# EXHIBIT C

| Ben Pearl Loss Summary | |
|---|---:|
| Account 1 Common Stock: | -$66,554.41 |
| Account 1 Options: | $3,561.00 |
| Account 2 Common Stock: | -$58,830.35 |
| Account 2 Options: | $6,577.00 |
| **TOTAL LOSS:** | **-$115,246.76** |

Loss Chart

**Company Name:** Cronos Group, Inc.
**Ticker:** CRON
**Class Period:** May 9, 2019 to March 2, 2020
**Name:** Ben Pearl

**ACCOUNT 1**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/10/2019* | -1,800 | | $0.00 | $15.00 | $0.00 | $0.00 |
| 5/13/2019 | 190 | $14.54 | -$2,762.60 | | $0.00 | -$2,762.60 |
| 5/14/2019 | 10 | $15.07 | -$150.70 | | $0.00 | -$150.70 |
| 7/3/2019 | 45 | $15.17 | -$682.65 | | $0.00 | -$682.65 |
| 7/30/2019 | 1,300 | $13.62 | -$17,706.00 | | $0.00 | -$17,706.00 |
| 8/9/2019 | 94 | $13.33 | -$1,253.02 | | $0.00 | -$1,253.02 |
| 8/9/2019 | 106 | $13.33 | -$1,412.98 | | $0.00 | -$1,412.98 |
| 10/25/2019 | -1,700 | | $0.00 | $8.50 | $14,450.00 | $14,450.00 |
| 10/29/2019 | 350 | $8.40 | -$2,940.00 | | $0.00 | -$2,940.00 |
| 10/29/2019 | 5,000 | $8.40 | -$42,000.00 | | $0.00 | -$42,000.00 |
| 10/29/2019 | 6,000 | $8.38 | -$50,280.00 | | $0.00 | -$50,280.00 |
| 10/29/2019 | 5,000 | $8.43 | -$42,150.00 | | $0.00 | -$42,150.00 |
| 10/29/2019 | 2,000 | $8.47 | -$16,940.00 | | $0.00 | -$16,940.00 |
| 10/29/2019 | 2,000 | $8.47 | -$16,940.00 | | $0.00 | -$16,940.00 |
| 10/30/2019 | 350 | $8.32 | -$2,912.00 | | $0.00 | -$2,912.00 |
| 11/1/2019 | 200 | $8.20 | -$1,640.00 | | $0.00 | -$1,640.00 |
| 11/19/2019 | 100 | $6.25 | -$625.00 | | $0.00 | -$625.00 |
| 11/21/2019 | -4,200 | | $0.00 | $6.50 | $27,300.00 | $27,300.00 |
| 11/26/2019 | 800 | $6.75 | -$5,400.00 | | $0.00 | -$5,400.00 |
| 11/26/2019 | 1,300 | $6.77 | -$8,801.00 | | $0.00 | -$8,801.00 |
| 12/13/2019 | -1,000 | | $0.00 | $7.00 | $7,000.00 | $7,000.00 |
| 12/18/2019 | 500 | $6.80 | -$3,400.00 | | $0.00 | -$3,400.00 |
| 12/30/2019 | 233 | $6.68 | -$1,556.44 | | $0.00 | -$1,556.44 |
| 1/6/2020 | 165 | $6.86 | -$1,131.90 | | $0.00 | -$1,131.90 |
| 1/6/2020 | 90 | $7.07 | -$636.30 | | $0.00 | -$636.30 |
| 1/6/2020 | 310 | $7.07 | -$2,191.70 | | $0.00 | -$2,191.70 |
| 1/24/2020 | 900 | $8.01 | -$7,209.00 | | $0.00 | -$7,209.00 |
| 1/27/2020 | 400 | $7.44 | -$2,976.00 | | $0.00 | -$2,976.00 |
| 1/30/2020 | 200 | $7.35 | -$1,470.00 | | $0.00 | -$1,470.00 |
| 1/30/2020 | 200 | $7.37 | -$1,474.00 | | $0.00 | -$1,474.00 |
| 1/31/2020 | 1,000 | $7.20 | -$7,200.00 | | $0.00 | -$7,200.00 |
| 1/31/2020 | 1,200 | $7.29 | -$8,748.00 | | $0.00 | -$8,748.00 |
| 1/31/2020 | 900 | $7.28 | -$6,552.00 | | $0.00 | -$6,552.00 |
| 2/6/2020 | 155 | $7.10 | -$1,100.50 | | $0.00 | -$1,100.50 |
| 2/6/2020 | 2 | $7.10 | -$14.20 | | $0.00 | -$14.20 |
| 2/10/2020 | 200 | $6.68 | -$1,336.00 | | $0.00 | -$1,336.00 |
| 2/10/2020 | 500 | $6.66 | -$3,330.00 | | $0.00 | -$3,330.00 |
| 2/10/2020 | 400 | $6.65 | -$2,660.00 | | $0.00 | -$2,660.00 |
| 2/10/2020 | 600 | $6.65 | -$3,990.00 | | $0.00 | -$3,990.00 |
| 2/10/2020 | 600 | $6.65 | -$3,990.00 | | $0.00 | -$3,990.00 |
| 2/10/2020 | 500 | $6.62 | -$3,310.00 | | $0.00 | -$3,310.00 |
| 2/10/2020 | 200 | $6.61 | -$1,322.00 | | $0.00 | -$1,322.00 |
| 2/11/2020 | 100 | $7.06 | -$706.00 | | $0.00 | -$706.00 |
| 2/14/2020 | -5,000 | | $0.00 | $7.00 | $35,000.00 | $35,000.00 |
| 2/19/2020 | 300 | $7.18 | -$2,154.00 | | $0.00 | -$2,154.00 |
| 3/6/2020 | -7,200 | | $0.00 | $5.75 | $41,418.00 | $41,418.00 |
| 3/13/2020 | -900 | | $0.00 | $5.43 | $4,891.00 | $4,891.00 |
| 4/3/2020 | -1,400 | | $0.00 | $5.60 | $7,840.58 | $7,840.58 |
| 4/24/2020 | -13,100 | | $0.00 | $6.00 | $78,600.00 | $78,600.00 |

| Shares Retained: | 0 | | | | Subtotal: | -$66,554.41 |
|---|---|---|---|---|---|---|
| | | 90-Day Average Price | Shares Retained | | 90-Day Average: | $0.00 |
| | | $5.7571 | 0 | | Total: | -$66,554.41 |

2

Loss Chart

**Company Name:** Cronos Group, Inc.
**Class Period:** May 9, 2019 to March 2, 2020
**Name:** Ben Pearl

## Options

### ACCOUNT 1

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/10/2019 | Sell to Open | Call | 05/10/2019 // $15.00 | -18 | $0.08 | $144.00 |
| 5/10/2019 | Assigned | Call | 05/10/2019 // $15.00 | 18 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $144.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/9/2019* | Buy to Close | Call | 05/10/2019 // $16.00 | 2 | $0.03 | $0.00 |
| 5/9/2019* | Buy to Close | Call | 05/10/2019 // $16.00 | 1 | $0.05 | $0.00 |
| 5/9/2019* | Buy to Close | Call | 05/10/2019 // $16.00 | 15 | $0.05 | $0.00 |
| | | | Contracts Remaining: | 18 | Subtotal: | $0.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/14/2019 | Sell to Open | Call | 05/17/2019 // $15.50 | -2 | $0.24 | $48.00 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // $15.50 | -2 | $0.20 | $40.00 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // $15.50 | 2 | $0.15 | -$30.00 |
| 5/17/2019 | Expired | Call | 05/17/2019 // $15.50 | 2 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $58.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // $15.00 | -2 | $0.30 | $60.00 |
| 5/24/2019 | Buy to Close | Call | 05/24/2019 // $15.00 | 2 | $0.74 | -$148.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | -$88.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/17/2019 | Sell to Open | Call | 06/21/2019 // $16.00 | -2 | $0.28 | $56.00 |
| 6/18/2019 | Buy to Close | Call | 06/21/2019 // $16.00 | 2 | $0.26 | -$52.00 |
| 6/19/2019 | Sell to Open | Call | 06/21/2019 // $16.00 | -2 | $0.28 | $56.00 |
| 6/21/2019 | Expired | Call | 06/21/2019 // $16.00 | 2 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $60.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/24/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -2 | $0.99 | $198.00 |
| 6/13/2019 | Buy to Close | Call | 06/28/2019 // $16.00 | 2 | $1.10 | -$220.00 |
| 6/24/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.29 | $29.00 |
| 6/24/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.29 | $29.00 |
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // $16.00 | 2 | $0.19 | -$38.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -2 | $0.20 | $40.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.18 | $18.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.18 | $18.00 |
| 6/26/2019 | Buy to Close | Call | 06/28/2019 // $16.00 | 2 | $0.15 | -$30.00 |
| 6/28/2019 | Expired | Call | 06/28/2019 // $16.00 | 2 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $44.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // $16.00 | -1 | $0.29 | $29.00 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // $16.00 | -1 | $0.29 | $29.00 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // $16.00 | -1 | $0.42 | $42.00 |
| 7/1/2019 | Buy to Close | Call | 07/05/2019 // $16.00 | 1 | $0.22 | -$22.00 |
| 7/5/2019 | Expired | Call | 07/05/2019 // $16.00 | 2 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $78.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/9/2019 | Sell to Open | Call | 07/12/2019 // $15.50 | -2 | $0.20 | $40.00 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // $15.50 | 2 | $0.18 | -$36.00 |
| 7/11/2019 | Sell to Open | Call | 07/12/2019 // $15.50 | -2 | $0.27 | $54.00 |
| 7/11/2019 | Buy to Close | Call | 07/12/2019 // $15.50 | 2 | $0.05 | -$10.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $48.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // $15.00 | -2 | $0.24 | $48.00 |
| 7/18/2019 | Buy to Close | Call | 07/19/2019 // $15.00 | 2 | $0.11 | -$22.00 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // $15.00 | -2 | $0.15 | $30.00 |
| 7/19/2019 | Expired | Call | 07/19/2019 // $15.00 | 2 | | $0.00 |

3

Loss Chart

| | | | | | Contracts Remaining: | 0 | Subtotal: | $56.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/22/2019 | Sell to Open | Call | 07/26/2019 // $15.00 | -2 | $0.27 | $54.00 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // $15.00 | 2 | $0.17 | -$34.00 |
| 7/26/2019 | Sell to Open | Call | 07/26/2019 // $15.00 | -2 | $0.08 | $16.00 |
| 7/26/2019 | Expired | Call | 07/26/2019 // $15.00 | 2 | | $0.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $36.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/2/2019 | Sell to Open | Call | 08/02/2019 // $13.50 | -15 | $0.09 | $135.00 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // $13.50 | 11 | $0.30 | -$330.00 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // $13.50 | 1 | $0.31 | -$31.00 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // $13.50 | 3 | $0.31 | -$93.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | -$319.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // $14.00 | -15 | $0.32 | $480.00 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 5 | $0.26 | -$130.00 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 10 | $0.26 | -$260.00 |
| 7/31/2019 | Sell to Open | Call | 08/02/2019 // $14.00 | -10 | $0.28 | $280.00 |
| 7/31/2019 | Sell to Open | Call | 08/02/2019 // $14.00 | -5 | $0.28 | $140.00 |
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.17 | -$17.00 |
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.17 | -$17.00 |
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.17 | -$17.00 |
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.17 | -$17.00 |
| 8/1/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.06 | -$6.00 |
| 8/1/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 10 | $0.06 | -$60.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $376.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -11 | $0.60 | $660.00 |
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -1 | $0.61 | $61.00 |
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -3 | $0.61 | $183.00 |
| 8/5/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -15 | $0.51 | $765.00 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // $14.00 | 15 | $0.46 | -$690.00 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // $14.00 | 15 | $0.23 | -$345.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $634.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/16/2019 | Sell to Open | Call | 08/16/2019 // $12.50 | -16 | $0.08 | $128.00 |
| 8/16/2019 | Sell to Open | Call | 08/16/2019 // $12.50 | -1 | $0.08 | $8.00 |
| 8/16/2019 | Expired | Call | 08/16/2019 // $12.50 | 17 | | $0.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $136.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // $14.00 | -17 | $0.18 | $306.00 |
| 8/14/2019 | Sell to Open | Call | 08/16/2019 // $14.00 | -7 | $0.19 | $133.00 |
| 8/14/2019 | Sell to Open | Call | 08/16/2019 // $14.00 | -10 | $0.19 | $190.00 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // $14.00 | 17 | $0.16 | -$272.00 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // $14.00 | 17 | $0.14 | -$238.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $119.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -1 | $0.13 | $13.00 |
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -4 | $0.13 | $52.00 |
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -2 | $0.13 | $26.00 |
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -1 | $0.13 | $13.00 |
| 8/22/2019 | Buy to Close | Call | 08/23/2019 // $12.00 | 8 | $0.04 | -$32.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $72.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/26/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -17 | $0.32 | $544.00 |
| 8/27/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 2 | $0.23 | -$46.00 |
| 8/27/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 11 | $0.23 | -$253.00 |
| 8/27/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 4 | $0.23 | -$92.00 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -1 | $0.11 | $11.00 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -4 | $0.11 | $44.00 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -6 | $0.11 | $66.00 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -6 | $0.11 | $66.00 |
| 8/28/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 17 | $0.08 | -$136.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/29/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -17 | $0.12 | $204.00 |
| 8/29/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 7 | $0.08 | -$56.00 |
| 8/29/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 10 | $0.08 | -$80.00 |
| 8/30/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -17 | $0.03 | $51.00 |
| 8/30/2019 | Expired | Call | 08/30/2019 // $11.50 | 17 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$323.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/3/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -1 | $0.17 | $17.00 |
| 9/4/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -12 | $0.08 | $96.00 |
| 9/4/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -1 | $0.08 | $8.00 |
| 9/4/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -3 | $0.08 | $24.00 |
| 9/6/2019 | Buy to Close | Call | 09/06/2019 // $11.50 | 17 | $0.54 | -$918.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$773.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -7 | $0.16 | $112.00 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -7 | $0.16 | $112.00 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -3 | $0.16 | $48.00 |
| 9/11/2019 | Buy to Close | Call | 09/13/2019 // $12.00 | 17 | $0.10 | -$170.00 |
| 9/12/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -17 | $0.05 | $85.00 |
| 9/13/2019 | Expired | Call | 09/13/2019 // $12.00 | 17 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$187.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/20/2019 | Sell to Open | Call | 09/20/2019 // $10.50 | -17 | $0.01 | $17.00 |
| 9/20/2019 | Expired | Call | 09/20/2019 // $10.50 | 17 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$17.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -1 | $0.36 | $36.00 |
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -2 | $0.36 | $72.00 |
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -5 | $0.36 | $180.00 |
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -9 | $0.36 | $324.00 |
| 9/16/2019 | Buy to Close | Call | 09/20/2019 // $11.50 | 7 | $0.28 | -$196.00 |
| 9/16/2019 | Buy to Close | Call | 09/20/2019 // $11.50 | 10 | $0.28 | -$280.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$136.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // $10.00 | -17 | $0.10 | $170.00 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // $10.00 | 9 | $0.02 | -$18.00 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // $10.00 | 8 | $0.02 | -$16.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$136.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/6/2019 | Sell to Open | Call | 10/04/2019 // $12.50 | -17 | $0.61 | $1,037.00 |
| 9/9/2019 | Buy to Close | Call | 10/04/2019 // $12.50 | 8 | $0.34 | -$272.00 |
| 9/9/2019 | Buy to Close | Call | 10/04/2019 // $12.50 | 9 | $0.34 | -$306.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$459.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/2/2019 | Sell to Open | Call | 10/04/2019 // $9.00 | -14 | $0.28 | $392.00 |
| 10/2/2019 | Sell to Open | Call | 10/04/2019 // $9.00 | -3 | $0.28 | $84.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 6 | $0.17 | -$102.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 1 | $0.17 | -$17.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 1 | $0.17 | -$17.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 9 | $0.17 | -$153.00 |
| 10/3/2019 | Sell to Open | Call | 10/04/2019 // $9.00 | -17 | $0.22 | $374.00 |
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 13 | $0.07 | -$91.00 |
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 4 | $0.07 | -$28.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$442.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -1 | $0.10 | $10.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -1 | $0.10 | $10.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -1 | $0.10 | $10.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -2 | $0.10 | $20.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -3 | $0.10 | $30.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -5 | $0.10 | $50.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -4 | $0.10 | $40.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.50 | 14 | $0.10 | -$140.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.50 | 3 | $0.10 | -$30.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $0.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -1 | $0.14 | $14.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -1 | $0.14 | $14.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -2 | $0.14 | $28.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -3 | $0.14 | $42.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -10 | $0.14 | $140.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $8.50 | 17 | $0.06 | -$102.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $136.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -5 | $0.08 | $40.00 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -10 | $0.08 | $80.00 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -1 | $0.08 | $8.00 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -1 | $0.08 | $8.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $9.00 | 1 | $0.04 | -$4.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $9.00 | 3 | $0.03 | -$9.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $9.00 | 13 | $0.03 | -$39.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $84.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 10/15/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -14 | $0.11 | $154.00 |
| 10/15/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -3 | $0.11 | $33.00 |
| 10/16/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -17 | $0.09 | $153.00 |
| 10/16/2019 | Buy to Close | Call | 10/18/2019 // $8.50 | 17 | $0.07 | -$119.00 |
| 10/18/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -17 | $0.03 | $51.00 |
| 10/18/2019 | Buy to Close | Call | 10/18/2019 // $8.50 | 17 | $0.08 | -$136.00 |
| 10/18/2019 | Expired | Call | 10/18/2019 // $8.50 | 17 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $136.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 10/21/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -5 | $0.25 | $125.00 |
| 10/21/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -12 | $0.25 | $300.00 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -7 | $0.19 | $133.00 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -10 | $0.19 | $190.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 9 | $0.15 | -$135.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 8 | $0.15 | -$120.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 16 | $0.20 | -$320.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 1 | $0.20 | -$20.00 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -17 | $0.18 | $306.00 |
| 10/25/2019 | Assigned | Call | 10/25/2019 // $8.50 | 17 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $459.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -67 | $0.04 | $268.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -16 | $0.04 | $64.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -5 | $0.04 | $20.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -5 | $0.04 | $20.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -11 | $0.04 | $44.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -46 | $0.04 | $184.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -5 | $0.04 | $20.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -16 | $0.04 | $64.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -16 | $0.04 | $64.00 |
| 11/1/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -10 | $0.03 | $30.00 |
| 11/1/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -10 | $0.02 | $20.00 |
| 11/1/2019 | Expired | Call | 11/01/2019 // $8.50 | 207 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $798.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // $9.00 | -100 | $0.14 | $1,400.00 |
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // $9.00 | -50 | $0.14 | $700.00 |
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 50 | $0.11 | -$550.00 |
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 31 | $0.12 | -$372.00 |
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 69 | $0.12 | -$828.00 |
| 10/30/2019 | Sell to Open | Call | 11/01/2019 // $9.00 | -20 | $0.07 | $140.00 |
| 11/1/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 10 | $0.02 | -$20.00 |
| 11/1/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 10 | $0.01 | -$10.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $460.00 |

6

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/5/2019 | Sell to Open | Call | 11/08/2019 // $8.50 | -50 | $0.12 | $600.00 |
| 11/5/2019 | Buy to Close | Call | 11/08/2019 // $8.50 | 43 | $0.10 | -$430.00 |
| 11/5/2019 | Buy to Close | Call | 11/08/2019 // $8.50 | 7 | $0.10 | -$70.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $100.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2019 | Sell to Open | Call | 11/15/2019 // $7.00 | -105 | $0.02 | $210.00 |
| 11/15/2019 | Expired | Call | 11/15/2019 // $7.00 | 105 | | $0.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $210.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -80 | $0.24 | $1,920.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -20 | $0.25 | $500.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -80 | $0.27 | $2,160.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -20 | $0.27 | $540.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -9 | $0.26 | $234.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 12 | $0.17 | -$204.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 17 | $0.17 | -$289.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 30 | $0.17 | -$510.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 150 | $0.18 | -$2,700.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $1,651.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -14 | $0.26 | $364.00 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.26 | $260.00 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -55 | $0.26 | $1,430.00 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -50 | $0.26 | $1,300.00 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.26 | $260.00 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.27 | $270.00 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.27 | $270.00 |
| 11/6/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -40 | $0.29 | $1,160.00 |
| 11/6/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.29 | $290.00 |
| 11/7/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 59 | $0.21 | -$1,239.00 |
| 11/7/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 127 | $0.23 | -$2,921.00 |
| 11/7/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 23 | $0.23 | -$529.00 |
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -189 | $0.17 | $3,213.00 |
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -5 | $0.17 | $85.00 |
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -15 | $0.17 | $255.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 38 | $0.20 | -$760.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 27 | $0.20 | -$540.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 43 | $0.20 | -$860.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 1 | $0.20 | -$20.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 4 | $0.21 | -$84.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 22 | $0.21 | -$462.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 37 | $0.21 | -$777.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 37 | $0.21 | -$777.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -20 | $0.04 | $80.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.06 | $6.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.06 | $6.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.06 | $6.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.06 | $6.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -53 | $0.06 | $318.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -21 | $0.06 | $126.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -6 | $0.08 | $48.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -100 | $0.17 | $1,700.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -88 | $0.10 | $880.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -3 | $0.10 | $30.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -9 | $0.10 | $90.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 80 | $0.12 | -$960.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 20 | $0.13 | -$260.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 80 | $0.14 | -$1,120.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 20 | $0.14 | -$280.00 |
| 11/15/2019 | Expired | Call | 11/15/2019 // $9.00 | 104 | | $0.00 |
| | Contracts Remaining: | | | 0 | Subtotal: | $864.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -4 | $0.14 | $56.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -6 | $0.14 | $84.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -1 | $0.14 | $14.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -2 | $0.14 | $28.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -2 | $0.14 | $28.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -4 | $0.14 | $56.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -30 | $0.15 | $450.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -40 | $0.14 | $560.00 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $6.50 | 1 | $0.71 | -$71.00 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $6.50 | 40 | $0.75 | -$3,000.00 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $6.50 | 6 | $0.72 | -$432.00 |
| 11/21/2019 | Assigned | Call | 11/22/2019 // $6.50 | 42 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$2,227.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -1 | $0.20 | $20.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -1 | $0.06 | $6.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -10 | $0.06 | $60.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -7 | $0.05 | $35.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -7 | $0.04 | $28.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -7 | $0.05 | $35.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -29 | $0.04 | $116.00 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $7.00 | 62 | $0.10 | -$620.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$320.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $7.50 | -94 | $0.01 | $94.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $7.50 | -6 | $0.02 | $12.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.50 | -59 | $0.11 | $649.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 4 | $0.02 | -$8.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 6 | $0.02 | -$12.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 3 | $0.02 | -$6.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 6 | $0.02 | -$12.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 30 | $0.03 | -$90.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 40 | $0.02 | -$80.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 1 | $0.03 | -$3.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 10 | $0.03 | -$30.00 |
| 11/22/2019 | Expired | Call | 11/22/2019 // $7.50 | 59 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$514.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $8.00 | -57 | $0.01 | $57.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $8.00 | -50 | $0.01 | $50.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $8.00 | -2 | $0.01 | $2.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 59 | $0.07 | -$413.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 7 | $0.04 | -$28.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 7 | $0.03 | -$21.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 7 | $0.04 | -$28.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 11 | $0.03 | -$33.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 18 | $0.02 | -$36.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$450.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -15 | $0.07 | $105.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -7 | $0.07 | $49.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -1 | $0.07 | $7.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -7 | $0.07 | $49.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $7.50 | 1 | $0.05 | -$5.00 |
| 11/29/2019 | Expired | Call | 11/29/2019 // $7.50 | 29 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$205.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/22/2019 | Sell to Open | Call | 11/29/2019 // $8.00 | -62 | $0.10 | $620.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 3 | $0.04 | -$12.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 4 | $0.04 | -$16.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 8 | $0.04 | -$32.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 13 | $0.04 | -$52.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 23 | $0.05 | -$115.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 10 | $0.05 | -$50.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 1 | $0.05 | -$5.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$338.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -89 | $0.09 | $801.00 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -54 | $0.09 | $486.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -4 | $0.09 | $36.00 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -4 | $0.09 | $36.00 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -26 | $0.09 | $234.00 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -12 | $0.09 | $108.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 70 | $0.10 | -$700.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 40 | $0.10 | -$400.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 10 | $0.10 | -$100.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 15 | $0.10 | -$150.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 1 | $0.10 | -$10.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 4 | $0.10 | -$40.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 25 | $0.10 | -$250.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 18 | $0.10 | -$180.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 1 | $0.10 | -$10.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 5 | $0.10 | -$50.00 |
| 12/5/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -50 | $0.03 | $150.00 |
| 12/5/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -55 | $0.03 | $165.00 |
| 12/6/2019 | Expired | Call | 12/06/2019 // $7.00 | 105 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$126.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -2 | $0.19 | $38.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -87 | $0.20 | $1,740.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -100 | $0.18 | $1,800.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -75 | $0.24 | $1,800.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -75 | $0.26 | $1,950.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 80 | $0.17 | -$1,360.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 70 | $0.16 | -$1,120.00 |
| 12/10/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -60 | $0.15 | $900.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 36 | $0.13 | -$468.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 1 | $0.13 | -$13.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 1 | $0.13 | -$13.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 4 | $0.13 | -$52.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 60 | $0.13 | -$780.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 87 | $0.13 | -$1,131.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 60 | $0.12 | -$720.00 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -189 | $0.14 | $2,646.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 3 | $0.10 | -$30.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 37 | $0.10 | -$370.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 79 | $0.10 | -$790.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 62 | $0.10 | -$620.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 6 | $0.10 | -$60.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 2 | $0.10 | -$20.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -1 | $0.19 | $19.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -6 | $0.19 | $114.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -5 | $0.19 | $95.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -8 | $0.19 | $152.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -1 | $0.19 | $19.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -28 | $0.19 | $532.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -79 | $0.16 | $1,264.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -40 | $0.10 | $400.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -6 | $0.10 | $60.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -4 | $0.10 | $40.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -10 | $0.08 | $80.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -1 | $0.08 | $8.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 119 | $0.30 | -$3,570.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 30 | $0.21 | -$630.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 29 | $0.23 | -$667.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 1 | $0.23 | -$23.00 |
| 12/13/2019 | Assigned | Call | 12/13/2019 // $7.00 | 10 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,220.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -89 | $0.09 | $801.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -91 | $0.08 | $728.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 39 | $0.06 | -$234.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 75 | $0.09 | -$675.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 75 | $0.10 | -$750.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -9 | $0.09 | $81.00 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -75 | $0.02 | $150.00 |
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 49 | $0.02 | -$98.00 |
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 15 | $0.01 | -$15.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 6 | $0.01 | -$6.00 |
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 5 | $0.01 | -$5.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | -$23.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -13 | $0.06 | $78.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -8 | $0.06 | $48.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -7 | $0.06 | $42.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -60 | $0.07 | $420.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -18 | $0.07 | $126.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -17 | $0.07 | $119.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -24 | $0.07 | $168.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -2 | $0.07 | $14.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -4 | $0.07 | $28.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -30 | $0.05 | $150.00 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -1 | $0.05 | $5.00 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 69 | $0.01 | -$69.00 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 41 | $0.02 | -$82.00 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 9 | $0.02 | -$18.00 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 65 | $0.02 | -$130.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $899.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -60 | $0.14 | $840.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -12 | $0.12 | $144.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -2 | $0.12 | $24.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -2 | $0.12 | $24.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -4 | $0.12 | $48.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -25 | $0.12 | $300.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -51 | $0.19 | $969.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -60 | $0.19 | $1,140.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -24 | $0.11 | $264.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -4 | $0.11 | $44.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -150 | $0.12 | $1,800.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 1 | $0.08 | -$8.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 54 | $0.07 | -$378.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 6 | $0.07 | -$42.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 38 | $0.09 | -$342.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 10 | $0.09 | -$90.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 2 | $0.09 | -$18.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 25 | $0.10 | -$250.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 80 | $0.10 | -$800.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 22 | $0.09 | -$198.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 1 | $0.09 | -$9.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 5 | $0.09 | -$45.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 100 | $0.12 | -$1,200.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 50 | $0.13 | -$650.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -6 | $0.03 | $18.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -60 | $0.02 | $120.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -40 | $0.02 | $80.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -55 | $0.02 | $110.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -9 | $0.03 | $27.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -6 | $0.03 | $18.00 |
| 12/27/2019 | Expired | Call | 12/27/2019 // $7.00 | 176 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $1,940.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/20/2019 | Sell to Open | Call | 12/27/2019 // $7.50 | -6 | $0.05 | $30.00 |
| 12/27/2019 | Expired | Call | 12/27/2019 // $7.50 | 6 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $30.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.00 | -16 | $0.15 | $240.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.00 | -96 | $0.13 | $1,248.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.00 | -4 | $0.13 | $52.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -9 | $0.60 | $540.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -1 | $0.60 | $60.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -27 | $0.56 | $1,512.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -2 | $0.56 | $112.00 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 3 | $0.45 | -$135.00 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 53 | $0.47 | -$2,491.00 |

10

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 60 | $0.50 | -$3,000.00 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 13 | $0.44 | -$572.00 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 26 | $0.44 | -$1,144.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$3,578.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2019 | Sell to Open | Call | 01/03/2020 // $7.50 | -30 | $0.28 | $840.00 |
| 12/16/2019 | Buy to Close | Call | 01/03/2020 // $7.50 | 30 | $0.25 | -$750.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.50 | -20 | $0.03 | $60.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.50 | -50 | $0.03 | $150.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -13 | $0.09 | $117.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -35 | $0.08 | $280.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -18 | $0.08 | $144.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -26 | $0.14 | $364.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -15 | $0.14 | $210.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -9 | $0.14 | $126.00 |
| 1/3/2020 | Expired | Call | 01/03/2020 // $7.50 | 186 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,541.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -109 | $0.03 | $327.00 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -5 | $0.03 | $15.00 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -10 | $0.03 | $30.00 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -1 | $0.03 | $3.00 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -7 | $0.03 | $21.00 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -10 | $0.04 | $40.00 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -50 | $0.04 | $200.00 |
| 1/10/2020 | Expired | Call | 01/10/2020 // $7.00 | 192 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$636.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -15 | $0.41 | $615.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -25 | $0.41 | $1,025.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -7 | $0.41 | $287.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -3 | $0.41 | $123.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -12 | $0.15 | $180.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -4 | $0.15 | $60.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -4 | $0.15 | $60.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -12 | $0.15 | $180.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -5 | $0.15 | $75.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -5 | $0.15 | $75.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -5 | $0.14 | $70.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -15 | $0.14 | $210.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -80 | $0.14 | $1,120.00 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 19 | $1.03 | -$1,957.00 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 33 | $1.07 | -$3,531.00 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 89 | $1.10 | -$9,790.00 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 50 | $1.18 | -$5,900.00 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 1 | $1.32 | -$132.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$17,230.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/2/2020 | Sell to Open | Call | 01/17/2020 // $7.50 | -13 | $0.44 | $572.00 |
| 1/2/2020 | Sell to Open | Call | 01/17/2020 // $7.50 | -26 | $0.44 | $1,144.00 |
| 1/2/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 17 | $0.52 | -$884.00 |
| 1/2/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 22 | $0.52 | -$1,144.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.50 | -50 | $0.05 | $250.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 47 | $0.19 | -$893.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 3 | $0.19 | -$57.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,012.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/16/2020 | Sell to Open | Call | 01/17/2020 // $8.50 | -1 | $0.09 | $9.00 |
| 1/17/2020 | Buy to Close | Call | 01/17/2020 // $8.50 | 1 | $0.07 | -$7.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$2.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -40 | $0.27 | $1,080.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -60 | $0.26 | $1,560.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -30 | $0.25 | $750.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -14 | $0.25 | $350.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -16 | $0.25 | $400.00 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // $9.00 | 60 | $0.24 | -$1,440.00 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // $9.00 | 50 | $0.24 | -$1,200.00 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // $9.00 | 50 | $0.24 | -$1,200.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$300.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2019 | Sell to Open | Call | 01/24/2020 // $8.00 | -119 | $0.38 | $4,522.00 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // $8.00 | 89 | $0.31 | -$2,759.00 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // $8.00 | 30 | $0.31 | -$930.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$833.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/17/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -1 | $0.36 | $36.00 |
| 1/21/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 1 | $0.20 | -$20.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -2 | $0.27 | $54.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -90 | $0.20 | $1,800.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -95 | $0.20 | $1,900.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -5 | $0.20 | $100.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 2 | $0.15 | -$30.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 40 | $0.16 | -$640.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 87 | $0.17 | -$1,479.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 5 | $0.17 | -$85.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 5 | $0.17 | -$85.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 3 | $0.17 | -$51.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.18 | -$900.00 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -90 | $0.20 | $1,800.00 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -40 | $0.19 | $760.00 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -60 | $0.18 | $1,080.00 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 40 | $0.15 | -$600.00 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.16 | -$800.00 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.14 | -$700.00 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.14 | -$700.00 |
| 1/24/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -100 | $0.01 | $100.00 |
| 1/24/2020 | Expired | Call | 01/24/2020 // $8.50 | 100 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,540.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -6 | $0.16 | $96.00 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -3 | $0.16 | $48.00 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -21 | $0.17 | $357.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -18 | $0.12 | $216.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.12 | $12.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -5 | $0.12 | $60.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.12 | $12.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -70 | $0.11 | $770.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.13 | $13.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -5 | $0.13 | $65.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.13 | $13.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -2 | $0.13 | $26.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.13 | $52.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -7 | $0.13 | $91.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -12 | $0.13 | $156.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -13 | $0.13 | $169.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.14 | $56.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.13 | $52.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.13 | $52.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.13 | $13.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -2 | $0.13 | $26.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 10 | $0.09 | -$90.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -18 | $0.14 | $252.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -12 | $0.14 | $168.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -20 | $0.14 | $280.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -20 | $0.14 | $280.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -5 | $0.14 | $70.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.14 | $14.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -12 | $0.14 | $168.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -11 | $0.14 | $154.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.14 | $14.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -37 | $0.14 | $518.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.14 | $14.00 |

12

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -2 | $0.14 | $28.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 2 | $0.09 | -$18.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 4 | $0.09 | -$36.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 8 | $0.09 | -$72.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 10 | $0.09 | -$90.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 12 | $0.09 | -$108.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 11 | $0.09 | -$99.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.08 | -$8.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 90 | $0.09 | -$810.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 10 | $0.11 | -$110.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 37 | $0.11 | -$407.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 20 | $0.11 | -$220.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.12 | -$12.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 17 | $0.12 | -$204.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.12 | -$12.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.12 | -$12.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.10 | -$10.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.10 | -$10.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.10 | -$10.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 5 | $0.10 | -$50.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 11 | $0.09 | -$99.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 41 | $0.11 | -$451.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 23 | $0.11 | -$253.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 3 | $0.11 | -$33.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 2 | $0.11 | -$22.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.11 | -$11.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.11 | -$11.00 |
| 1/30/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -50 | $0.05 | $250.00 |
| 1/30/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 30 | $0.03 | -$90.00 |
| 1/31/2020 | Expired | Call | 01/31/2020 // $8.00 | 20 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$1,207.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.50 | -1 | $0.07 | $7.00 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.50 | -100 | $0.05 | $500.00 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.50 | -100 | $0.05 | $500.00 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 6 | $0.08 | -$48.00 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 3 | $0.08 | -$24.00 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 13 | $0.09 | -$117.00 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 8 | $0.09 | -$72.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 60 | $0.04 | -$240.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 5 | $0.04 | -$20.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 11 | $0.05 | -$55.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 2 | $0.05 | -$10.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 2 | $0.05 | -$10.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 20 | $0.05 | -$100.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.05 | -$5.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 12 | $0.06 | -$72.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 13 | $0.06 | -$78.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 4 | $0.07 | -$28.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 4 | $0.06 | -$24.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 4 | $0.06 | -$24.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.06 | -$6.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.06 | -$6.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.06 | -$6.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 30 | $0.05 | -$150.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$88.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -41 | $0.02 | $82.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -50 | $0.02 | $100.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -3 | $0.02 | $6.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.02 | $2.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -9 | $0.02 | $18.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.02 | $2.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -10 | $0.02 | $20.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.02 | $2.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -20 | $0.03 | $60.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -8 | $0.05 | $40.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -27 | $0.05 | $135.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -29 | $0.06 | $174.00 |

13

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.06 | $6.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -20 | $0.06 | $120.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -12 | $0.08 | $96.00 |
| 2/7/2020 | Expired | Call | 02/07/2020 // $7.00 | 233 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$863.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -24 | $0.19 | $456.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -6 | $0.19 | $114.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -1 | $0.19 | $19.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -11 | $0.19 | $209.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -2 | $0.19 | $38.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -7 | $0.19 | $133.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -11 | $0.19 | $209.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -8 | $0.19 | $152.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -30 | $0.17 | $510.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -28 | $0.17 | $476.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -30 | $0.17 | $510.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -2 | $0.18 | $36.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -60 | $0.18 | $1,080.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -1 | $0.15 | $15.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -3 | $0.15 | $45.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -8 | $0.15 | $120.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -8 | $0.15 | $120.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.11 | -$11.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 5 | $0.11 | -$55.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 6 | $0.11 | -$66.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 8 | $0.11 | -$88.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 60 | $0.12 | -$720.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 12 | $0.12 | -$144.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 3 | $0.12 | -$36.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.12 | -$12.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 2 | $0.12 | -$24.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 70 | $0.13 | -$910.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 5 | $0.13 | -$65.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 10 | $0.13 | -$130.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 30 | $0.13 | -$390.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 15 | $0.13 | -$195.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -50 | $0.10 | $500.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -3 | $0.09 | $27.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -6 | $0.09 | $54.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -11 | $0.09 | $99.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -10 | $0.09 | $90.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -26 | $0.08 | $208.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -3 | $0.08 | $24.00 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -1 | $0.08 | $8.00 |
| 2/6/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 79 | $0.06 | -$474.00 |
| 2/6/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 8 | $0.06 | -$48.00 |
| 2/6/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 23 | $0.06 | -$138.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -9 | $0.01 | $9.00 |
| 2/7/2020 | Expired | Call | 02/07/2020 // $7.50 | 9 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,611.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/3/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -1 | $0.08 | $8.00 |
| 2/3/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -100 | $0.08 | $800.00 |
| 2/3/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -50 | $0.08 | $400.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 10 | $0.06 | -$60.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 50 | $0.06 | -$300.00 |

14

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 15 | $0.06 | -$90.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 8 | $0.06 | -$48.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 8 | $0.06 | -$48.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.06 | -$6.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.06 | -$6.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 6 | $0.06 | -$36.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.06 | -$6.00 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.06 | -$6.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -50 | $0.07 | $350.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 6 | $0.07 | -$42.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 14 | $0.07 | -$98.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.07 | -$7.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 6 | $0.07 | -$42.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.07 | -$7.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 2 | $0.07 | -$14.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.07 | -$7.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 4 | $0.07 | -$28.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.07 | -$7.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 18 | $0.07 | -$126.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 10 | $0.07 | -$70.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.07 | -$7.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 5 | $0.07 | -$35.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.07 | -$7.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.07 | -$7.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 2 | $0.07 | -$14.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 8 | $0.07 | -$56.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 18 | $0.07 | -$126.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$252.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -1 | $0.27 | $27.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -53 | $0.22 | $1,166.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -58 | $0.21 | $1,218.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -15 | $0.21 | $315.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -25 | $0.21 | $525.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -2 | $0.21 | $42.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -10 | $0.20 | $200.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -50 | $0.19 | $950.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -50 | $0.19 | $950.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -9 | $0.15 | $135.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 18 | $0.09 | -$162.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 12 | $0.09 | -$108.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.09 | -$45.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.09 | -$45.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 9 | $0.09 | -$81.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.09 | -$36.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.09 | -$27.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.10 | -$50.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.09 | -$18.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.09 | -$9.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.10 | -$20.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.10 | -$20.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.11 | -$11.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.09 | -$18.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 19 | $0.10 | -$190.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.10 | -$20.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.10 | -$40.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 11 | $0.10 | -$110.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 13 | $0.10 | -$130.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 8 | $0.09 | -$72.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.11 | -$55.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.12 | -$36.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.10 | -$30.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.10 | -$10.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.10 | -$30.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 20 | $0.11 | -$220.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 7 | $0.11 | -$77.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.12 | -$60.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.12 | -$12.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.12 | -$24.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.11 | -$22.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.11 | -$11.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.11 | -$22.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.12 | -$24.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.12 | -$24.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.12 | -$48.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 6 | $0.12 | -$72.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 13 | $0.11 | -$143.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.11 | -$110.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.11 | -$110.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.11 | -$11.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.11 | -$44.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.12 | -$60.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.12 | -$36.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 9 | $0.14 | -$126.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.14 | -$14.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -30 | $0.11 | $330.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -5 | $0.11 | $55.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -16 | $0.11 | $176.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -3 | $0.11 | $33.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -16 | $0.11 | $176.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -80 | $0.11 | $880.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.08 | -$80.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -20 | $0.23 | $460.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -10 | $0.20 | $200.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -16 | $0.18 | $288.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -4 | $0.18 | $72.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -3 | $0.45 | $135.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -1 | $0.45 | $45.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -119 | $0.45 | $5,355.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 20 | $0.22 | -$440.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 18 | $0.20 | -$360.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 12 | $0.20 | -$240.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 30 | $0.22 | -$660.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 60 | $0.17 | -$1,020.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 20 | $0.18 | -$360.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.18 | -$54.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 30 | $0.17 | -$510.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 30 | $0.18 | -$540.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.16 | -$16.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.16 | -$16.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 9 | $0.16 | -$144.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 19 | $0.16 | -$304.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.17 | -$170.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.17 | -$170.00 |
| 2/14/2020 | Assigned | Call | 02/14/2020 // $7.00 | 50 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$5,906.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -9 | $0.04 | $36.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -10 | $0.04 | $40.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -3 | $0.04 | $12.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -141 | $0.04 | $564.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -100 | $0.04 | $400.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 53 | $0.08 | -$424.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 58 | $0.08 | -$464.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 21 | $0.08 | -$168.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 20 | $0.08 | -$160.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 1 | $0.08 | -$8.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 22 | $0.08 | -$176.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 38 | $0.07 | -$266.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 50 | $0.08 | -$400.00 |

Loss Chart

| | | | Contracts Remaining: | 0 | Subtotal: | -$1,014.00 |
|---|---|---|---|---|---|---|
| **Date** | **Transaction Type** | **Contract Type** | **Exp / Strike** | **Quantity** | **Price** | **Balance** |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -10 | $0.39 | $390.00 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -10 | $0.35 | $350.00 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -8 | $0.34 | $272.00 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -2 | $0.34 | $68.00 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -10 | $0.35 | $350.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -5 | $0.37 | $185.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.36 | $144.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.37 | $148.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.38 | $152.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.37 | $148.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -3 | $0.37 | $111.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -3 | $0.38 | $114.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -2 | $0.32 | $64.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -2 | $0.32 | $64.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -1 | $0.31 | $31.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -1 | $0.32 | $32.00 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -3 | $0.33 | $99.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 7 | $0.31 | -$217.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.31 | -$31.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 10 | $0.31 | -$310.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.32 | -$32.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.32 | -$32.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.32 | -$32.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.32 | -$32.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.31 | -$31.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.32 | -$32.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.31 | -$31.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.32 | -$32.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.32 | -$32.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.35 | -$35.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.34 | -$34.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.35 | -$35.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.34 | -$34.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.35 | -$105.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.34 | -$34.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.36 | -$36.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 2 | $0.37 | -$74.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.29 | -$87.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 10 | $0.30 | -$300.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 10 | $0.31 | -$310.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.31 | -$31.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.31 | -$93.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 2 | $0.32 | -$64.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.31 | -$31.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.30 | -$90.00 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 5 | $0.30 | -$150.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $335.00 |

| **Date** | **Transaction Type** | **Contract Type** | **Exp / Strike** | **Quantity** | **Price** | **Balance** |
|---|---|---|---|---|---|---|
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -1 | $0.05 | $5.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -4 | $0.05 | $20.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -4 | $0.05 | $20.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -17 | $0.05 | $85.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -50 | $0.05 | $250.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -60 | $0.05 | $300.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -7 | $0.04 | $28.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -13 | $0.04 | $52.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -5 | $0.04 | $20.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -2 | $0.04 | $8.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -3 | $0.04 | $12.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -4 | $0.04 | $16.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -5 | $0.04 | $20.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -6 | $0.04 | $24.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -10 | $0.04 | $40.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -20 | $0.03 | $60.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // $7.50 | 1 | $0.04 | -$4.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // $7.50 | 15 | $0.05 | -$75.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // $7.50 | 1 | $0.07 | -$7.00 |

17

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -14 | $0.01 | $14.00 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -1 | $0.01 | $1.00 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -15 | $0.01 | $15.00 |
| 2/21/2020 | Expired | Call | 02/21/2020 // $7.50 | 224 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$904.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.03 | $3.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -19 | $0.04 | $76.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -10 | $0.03 | $30.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.03 | $3.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.06 | $6.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -4 | $0.05 | $20.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.05 | $15.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.06 | $6.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.05 | $15.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.06 | $18.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.06 | $18.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -4 | $0.04 | $16.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.05 | $5.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.00 | 1 | $0.01 | -$1.00 |
| 2/28/2020 | Expired | Call | 02/28/2020 // $6.00 | 70 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$308.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -7 | $0.06 | $42.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -16 | $0.06 | $96.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -14 | $0.05 | $70.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -6 | $0.05 | $30.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -30 | $0.06 | $180.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -44 | $0.05 | $220.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -6 | $0.05 | $30.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -70 | $0.05 | $350.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -30 | $0.02 | $60.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -3 | $0.03 | $9.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 16 | $0.01 | -$16.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 4 | $0.01 | -$4.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 20 | $0.01 | -$20.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 16 | $0.01 | -$16.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 4 | $0.01 | -$4.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 10 | $0.01 | -$10.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 1 | $0.01 | -$1.00 |
| 2/28/2020 | Expired | Call | 02/28/2020 // $6.50 | 155 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,016.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.39 | $390.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -15 | $0.36 | $540.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.36 | $72.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -13 | $0.36 | $468.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.36 | $180.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -15 | $0.36 | $540.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.37 | $185.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.36 | $180.00 |

Loss Chart

| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.37 | $370.00 |
|---|---|---|---|---|---|---|
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.36 | $360.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -4 | $0.36 | $144.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -6 | $0.36 | $216.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.35 | $350.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.36 | $360.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.36 | $360.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.34 | $68.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.34 | $68.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.34 | $68.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.34 | $68.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.35 | $35.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.35 | $175.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -3 | $0.35 | $105.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.36 | $360.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.35 | $350.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.36 | $360.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 14 | $0.29 | -$406.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 16 | $0.29 | -$464.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.29 | -$87.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 20 | $0.29 | -$580.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 6 | $0.29 | -$174.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.29 | -$58.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.30 | -$30.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.31 | -$93.00 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.31 | -$31.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.27 | $27.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.25 | $50.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.26 | $26.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.26 | $26.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -3 | $0.27 | $81.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.27 | $54.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.27 | $27.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.27 | $27.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.26 | $26.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.26 | $26.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.25 | $25.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.26 | $26.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.28 | $28.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -30 | $0.30 | $900.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.33 | $330.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.32 | $32.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -9 | $0.32 | $288.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.33 | $165.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -4 | $0.31 | $124.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.31 | $31.00 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.29 | $145.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 59 | $0.23 | -$1,357.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.23 | -$23.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.24 | -$24.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.24 | -$72.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.23 | -$23.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.25 | -$25.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.25 | -$25.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.25 | -$25.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.24 | -$96.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.24 | -$72.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.24 | -$72.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.25 | -$25.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 10 | $0.24 | -$240.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.26 | -$104.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 10 | $0.26 | -$260.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 7 | $0.26 | -$182.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.25 | -$75.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.25 | -$25.00 |

19

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 10 | $0.26 | -$260.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.26 | -$26.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.27 | -$27.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.27 | -$27.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 9 | $0.27 | -$243.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.27 | -$27.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.28 | -$84.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.28 | -$84.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.27 | -$81.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.27 | -$81.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.28 | -$28.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 6 | $0.27 | -$162.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.27 | -$108.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.26 | -$52.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.26 | -$26.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.27 | -$54.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.27 | -$81.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.26 | -$78.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.26 | -$78.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.26 | -$78.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 5 | $0.27 | -$135.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.28 | -$28.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.24 | -$24.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.24 | -$96.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.24 | -$24.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.23 | -$23.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.25 | -$25.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.26 | -$26.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.25 | -$25.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.29 | -$29.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.29 | -$58.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.29 | -$87.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$2,127.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // $8.00 | -1 | $0.03 | $3.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // $8.00 | 1 | $0.01 | -$1.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$2.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.00 | -6 | $0.16 | $96.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.00 | -34 | $0.16 | $544.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.10 | -$10.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.09 | -$9.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.10 | -$10.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.09 | -$9.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.09 | -$9.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.10 | -$10.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.10 | -$10.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 7 | $0.10 | -$70.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 4 | $0.09 | -$36.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 10 | $0.09 | -$90.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.11 | -$11.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.11 | -$11.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.11 | -$11.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.11 | -$11.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.10 | -$10.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.10 | -$10.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.10 | -$10.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.09 | -$9.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 3 | $0.12 | -$36.00 |
| 3/6/2020 | Buy to Close | Call | 03/06/2020 // $6.00 | 1 | $0.03 | -$3.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$255.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.50 | -60 | $0.05 | $300.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.50 | -80 | $0.05 | $400.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.50 | -5 | $0.05 | $25.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.02 | -$2.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.02 | -$2.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.02 | -$2.00 |

20

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.02 | -$2.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.08 | -$8.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.09 | -$9.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 24 | $0.01 | -$24.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 70 | $0.02 | -$140.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.02 | -$2.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.01 | -$1.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 40 | $0.01 | -$40.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.02 | -$2.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.02 | -$2.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // $6.50 | 1 | $0.03 | -$3.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$486.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -90 | $1.16 | $10,440.00 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -30 | $1.19 | $3,570.00 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -60 | $1.19 | $7,140.00 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -10 | $1.19 | $1,190.00 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -1 | $1.32 | $132.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 44 | $1.34 | -$5,896.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 30 | $1.40 | -$4,200.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 20 | $1.40 | -$2,800.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 20 | $1.41 | -$2,820.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 9 | $1.42 | -$1,278.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 16 | $1.41 | -$2,256.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 7 | $1.43 | -$1,001.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 2 | $1.42 | -$284.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 2 | $1.42 | -$284.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 3 | $1.42 | -$426.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 6 | $1.43 | -$858.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 7 | $1.43 | -$1,001.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 7 | $1.44 | -$1,008.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 9 | $1.45 | -$1,305.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 9 | $1.46 | -$1,314.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$4,259.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.74 | $74.00 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -40 | $0.75 | $3,000.00 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.72 | $72.00 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.72 | $72.00 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.72 | $72.00 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.72 | $72.00 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.72 | $72.00 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.72 | $72.00 |
| 11/25/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -20 | $0.72 | $1,440.00 |
| 11/25/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -15 | $0.72 | $1,080.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 11 | $0.68 | -$748.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 4 | $0.71 | -$284.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 27 | $0.71 | -$1,917.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 16 | $0.71 | -$1,136.00 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -27 | $0.67 | $1,809.00 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -15 | $0.66 | $990.00 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -20 | $0.68 | $1,360.00 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -10 | $0.68 | $680.00 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -10 | $0.68 | $680.00 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -10 | $0.67 | $670.00 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 11 | $0.62 | -$682.00 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 11 | $0.62 | -$682.00 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 40 | $0.61 | -$2,440.00 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 20 | $0.62 | -$1,240.00 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 10 | $0.61 | -$610.00 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 24 | $0.64 | -$1,536.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$940.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.93 | $93.00 |
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.92 | $92.00 |
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.91 | $182.00 |
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.91 | $182.00 |
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.90 | $90.00 |

21

Loss Chart

| Date | Action | Type | Expiration // Strike | Qty | Price | Total |
|---|---|---|---|---|---|---|
| 2/11/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.88 | $176.00 |
| 2/11/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 2 | $0.87 | -$174.00 |
| 2/12/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.89 | $89.00 |
| 2/13/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 1 | $0.87 | -$87.00 |
| 2/13/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 1 | $0.87 | -$87.00 |
| 2/13/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 2 | $0.87 | -$174.00 |
| 2/14/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 4 | $0.81 | -$324.00 |
| 2/14/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.78 | $156.00 |
| 2/18/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.77 | $77.00 |
| 2/21/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 2 | $0.72 | -$144.00 |
| | | | **Contracts Remaining:** | **-1** | **Subtotal:** | **$147.00** |

**ACCOUNT 1 OPTIONS:** **$3,561.00**

Loss Chart

**ACCOUNT 2**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/10/2019* | -1,900 | | $0.00 | $15.00 | $0.00 | $0.00 |
| 5/13/2019 | 100 | $14.46 | -$1,446.00 | | $0.00 | -$1,446.00 |
| 5/13/2019 | 300 | $14.50 | -$4,350.00 | | $0.00 | -$4,350.00 |
| 5/13/2019 | 300 | $14.46 | -$4,338.00 | | $0.00 | -$4,338.00 |
| 5/13/2019 | 600 | $14.54 | -$8,724.00 | | $0.00 | -$8,724.00 |
| 5/13/2019 | 500 | $14.56 | -$7,280.00 | | $0.00 | -$7,280.00 |
| 5/13/2019 | 500 | $14.62 | -$7,310.00 | | $0.00 | -$7,310.00 |
| 5/15/2019 | 800 | $14.98 | -$11,984.00 | | $0.00 | -$11,984.00 |
| 5/15/2019 | 470 | $14.95 | -$7,026.50 | | $0.00 | -$7,026.50 |
| 6/6/2019 | -1,500 | | $0.00 | $14.50 | $21,750.00 | $21,750.00 |
| 7/8/2019 | 800 | $15.06 | -$12,048.00 | | $0.00 | -$12,048.00 |
| 7/22/2019 | 1,000 | $14.75 | -$14,750.00 | | $0.00 | -$14,750.00 |
| 9/13/2019 | -3,500 | | $0.00 | $11.50 | $40,250.00 | $40,250.00 |
| 9/17/2019 | 408 | $11.34 | -$4,626.72 | | $0.00 | -$4,626.72 |
| 9/17/2019 | 192 | $11.33 | -$2,175.36 | | $0.00 | -$2,175.36 |
| 9/17/2019 | 700 | $11.33 | -$7,931.00 | | $0.00 | -$7,931.00 |
| 9/17/2019 | 500 | $11.38 | -$5,690.00 | | $0.00 | -$5,690.00 |
| 9/17/2019 | 500 | $11.40 | -$5,700.00 | | $0.00 | -$5,700.00 |
| 10/25/2019 | -2,670 | | $0.00 | $8.50 | $22,695.00 | $22,695.00 |
| 10/29/2019 | 300 | $8.39 | -$2,517.00 | | $0.00 | -$2,517.00 |
| 10/29/2019 | 100 | $8.39 | -$839.00 | | $0.00 | -$839.00 |
| 10/29/2019 | 1,000 | $8.37 | -$8,370.00 | | $0.00 | -$8,370.00 |
| 10/29/2019 | 3,000 | $8.37 | -$25,110.00 | | $0.00 | -$25,110.00 |
| 10/29/2019 | 600 | $8.40 | -$5,040.00 | | $0.00 | -$5,040.00 |
| 10/29/2019 | 204 | $8.42 | -$1,717.68 | | $0.00 | -$1,717.68 |
| 10/29/2019 | 200 | $8.42 | -$1,684.00 | | $0.00 | -$1,684.00 |
| 10/29/2019 | 296 | $8.42 | -$2,492.32 | | $0.00 | -$2,492.32 |
| 10/29/2019 | 4,000 | $8.42 | -$33,680.00 | | $0.00 | -$33,680.00 |
| 10/30/2019 | 400 | $8.32 | -$3,328.00 | | $0.00 | -$3,328.00 |
| 11/14/2019 | 400 | $6.87 | -$2,748.00 | | $0.00 | -$2,748.00 |
| 11/14/2019 | 100 | $6.87 | -$687.00 | | $0.00 | -$687.00 |
| 11/22/2019 | 200 | $7.00 | -$1,400.00 | | $0.00 | -$1,400.00 |
| 11/25/2019 | 700 | $6.90 | -$4,830.00 | | $0.00 | -$4,830.00 |
| 11/25/2019 | 1,200 | $6.94 | -$8,328.00 | | $0.00 | -$8,328.00 |
| 11/25/2019 | 1,700 | $6.93 | -$11,781.00 | | $0.00 | -$11,781.00 |
| 11/27/2019 | 100 | $6.77 | -$677.00 | | $0.00 | -$677.00 |
| 12/10/2019 | 400 | $6.81 | -$2,724.00 | | $0.00 | -$2,724.00 |
| 1/7/2020 | 2,000 | $6.79 | -$13,580.00 | | $0.00 | -$13,580.00 |
| 1/7/2020 | 500 | $6.79 | -$3,395.00 | | $0.00 | -$3,395.00 |
| 1/7/2020 | 500 | $6.79 | -$3,395.00 | | $0.00 | -$3,395.00 |
| 1/7/2020 | 2,000 | $6.72 | -$13,440.00 | | $0.00 | -$13,440.00 |
| 1/15/2020 | -4,300 | | $0.00 | $7.00 | $30,100.00 | $30,100.00 |
| 1/21/2020 | 900 | $8.39 | -$7,551.00 | | $0.00 | -$7,551.00 |
| 1/21/2020 | 199 | $8.34 | -$1,659.66 | | $0.00 | -$1,659.66 |
| 1/21/2020 | 100 | $8.35 | -$835.00 | | $0.00 | -$835.00 |
| 1/21/2020 | 1,201 | $8.34 | -$10,016.34 | | $0.00 | -$10,016.34 |
| 1/29/2020 | 700 | $7.57 | -$5,299.00 | | $0.00 | -$5,299.00 |
| 2/5/2020 | -333 | | $0.00 | $7.26 | $2,417.58 | $2,417.58 |
| 2/19/2020 | 22 | $7.28 | -$160.16 | | $0.00 | -$160.16 |
| 3/6/2020 | -100 | | $0.00 | $5.75 | $575.25 | $575.25 |
| 3/13/2020 | -2,000 | | $0.00 | $5.43 | $10,868.89 | $10,868.89 |
| 4/3/2020 | -6,400 | | $0.00 | $5.60 | $35,842.67 | $35,842.67 |
| 4/24/2020 | -9,889 | | $0.00 | $6.00 | $59,334.00 | $59,334.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$58,830.35** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $0.00 |
| | | | $5.7571 | 0 | **Total:** | **-$58,830.35** |

Loss Chart

**ACCOUNT 2**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/10/2019 | Sell to Open | Call | 05/10/2019 // 15.00 | -19 | $0.0700 | $133.00 |
| 5/10/2019 | Assigned | Call | 05/10/2019 // 15.00 | 19 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$133.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.00 | -15 | $0.05 | $75.00 |
| 5/17/2019 | Expired | Call | 05/17/2019 // 15.00 | 15 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$75.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/14/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -12 | $0.27 | $324.00 |
| 5/14/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -11 | $0.27 | $297.00 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -2 | $0.18 | $36.00 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -1 | $0.17 | $17.00 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -25 | $0.17 | $425.00 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -8 | $0.17 | $136.00 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 7 | $0.17 | -$119.00 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 7 | $0.17 | -$119.00 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 8 | $0.17 | -$136.00 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 1 | $0.15 | -$15.00 |
| 5/16/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 16 | $0.11 | -$176.00 |
| 5/16/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 20 | $0.12 | -$240.00 |
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -10 | $0.04 | $40.00 |
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -20 | $0.04 | $80.00 |
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -6 | $0.04 | $24.00 |
| 5/17/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 15 | $0.01 | -$15.00 |
| 5/17/2019 | Expired | Call | 05/17/2019 // 15.50 | 21 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$559.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -14 | $0.30 | $420.00 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -2 | $0.30 | $60.00 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -6 | $0.30 | $180.00 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -1 | $0.30 | $30.00 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -13 | $0.30 | $390.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 5 | $0.26 | -$130.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 5 | $0.26 | -$130.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 9 | $0.26 | -$234.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 11 | $0.26 | -$286.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 1 | $0.26 | -$26.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 1 | $0.26 | -$26.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 1 | $0.25 | -$25.00 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 3 | $0.27 | -$81.00 |
| 5/21/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -32 | $0.42 | $1,344.00 |
| 5/23/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 17 | $0.71 | -$1,207.00 |
| 5/23/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 15 | $0.82 | -$1,230.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$951.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/24/2019 | Sell to Open | Call | 05/24/2019 // 15.50 | -34 | $0.3100 | $1,054.00 |
| 5/24/2019 | Expired | Call | 05/24/2019 // 15.50 | 34 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,054.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 15.50 | -6 | $0.14 | $84.00 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 15.50 | -8 | $0.14 | $112.00 |
| 5/30/2019 | Sell to Open | Call | 05/31/2019 // 15.50 | -12 | $0.16 | $192.00 |
| 5/31/2019 | Expired | Call | 05/31/2019 // 15.50 | 26 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$388.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -14 | $0.32 | $448.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -5 | $0.33 | $165.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -2 | $0.33 | $66.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -1 | $0.33 | $33.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -7 | $0.33 | $231.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -5 | $0.33 | $165.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -4 | $0.45 | $180.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -22 | $0.41 | $902.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -1 | $0.41 | $41.00 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -7 | $0.41 | $287.00 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 14 | $0.23 | -$322.00 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 20 | $0.24 | -$480.00 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 14 | $0.28 | -$392.00 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 18 | $0.29 | -$522.00 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 1 | $0.29 | -$29.00 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 1 | $0.29 | -$29.00 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -1 | $0.04 | $4.00 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -5 | $0.04 | $20.00 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -14 | $0.04 | $56.00 |
| 5/30/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 12 | $0.05 | -$60.00 |
| 5/31/2019 | Expired | Call | 05/31/2019 // 16.00 | 8 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$764.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -11 | $0.19 | $209.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -1 | $0.19 | $19.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -1 | $0.19 | $19.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -4 | $0.19 | $76.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -6 | $0.19 | $114.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -3 | $0.19 | $57.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -2 | $0.19 | $38.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -4 | $0.19 | $76.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -2 | $0.19 | $38.00 |
| 6/4/2019 | Buy to Close | Call | 06/07/2019 // 14.50 | 34 | $0.20 | -$680.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -24 | $0.27 | $648.00 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -10 | $0.27 | $270.00 |
| 6/6/2019 | Assigned | Call | 06/07/2019 // 14.50 | 15 | | $0.00 |
| 6/7/2019 | Buy to Close | Call | 06/07/2019 // 14.50 | 19 | $1.57 | -$2,983.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$2,099.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/20/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -1 | $0.55 | $55.00 |
| 5/20/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -3 | $0.57 | $171.00 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -10 | $0.79 | $790.00 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -26 | $0.75 | $1,950.00 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -17 | $0.85 | $1,445.00 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -15 | $0.91 | $1,365.00 |
| 5/23/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 26 | $0.81 | -$2,106.00 |
| 5/23/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 10 | $0.82 | -$820.00 |
| 5/23/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 36 | $0.72 | -$2,592.00 |
| 6/17/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -21 | $0.26 | $546.00 |
| 6/17/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -21 | $0.29 | $609.00 |
| 6/17/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 18 | $0.26 | -$468.00 |
| 6/17/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 3 | $0.26 | -$78.00 |
| 6/18/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 15 | $0.28 | -$420.00 |
| 6/18/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 6 | $0.28 | -$168.00 |
| 6/19/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -15 | $0.28 | $420.00 |
| 6/19/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -6 | $0.28 | $168.00 |
| 6/19/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 20 | $0.24 | -$480.00 |
| 6/19/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 1 | $0.24 | -$24.00 |
| 6/21/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -5 | $0.02 | $10.00 |
| 6/21/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -12 | $0.02 | $24.00 |
| 6/21/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -1 | $0.03 | $3.00 |
| 6/21/2019 | Expired | Call | 06/21/2019 // 16.00 | 18 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$400.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/20/2019 | Sell to Open | Call | 06/21/2019 // 16.50 | -21 | $0.16 | $336.00 |
| 6/21/2019 | Buy to Close | Call | 06/21/2019 // 16.50 | 5 | | $0.00 |
| 6/21/2019 | Buy to Close | Call | 06/21/2019 // 16.50 | 12 | $0.01 | -$12.00 |
| 6/21/2019 | Buy to Close | Call | 06/21/2019 // 16.50 | 1 | $0.01 | -$1.00 |
| 6/21/2019 | Expired | Call | 06/21/2019 // 16.50 | 3 | $0.02 | -$6.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$317.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/24/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -21 | $0.29 | $609.00 |
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 8 | $0.25 | -$200.00 |

25

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 10 | $0.25 | -$250.00 |
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 3 | $0.25 | -$75.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.19 | $19.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.19 | $19.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -3 | $0.19 | $57.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -9 | $0.19 | $171.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.19 | $19.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -5 | $0.19 | $95.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.19 | $19.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -20 | $0.18 | $360.00 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.18 | $18.00 |
| 6/26/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 20 | $0.17 | -$340.00 |
| 6/26/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 1 | $0.17 | -$17.00 |
| 6/27/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -21 | $0.19 | $399.00 |
| 6/27/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 21 | $0.16 | -$336.00 |
| 6/27/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 21 | $0.16 | -$336.00 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -3 | $0.05 | $15.00 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -3 | $0.05 | $15.00 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -5 | $0.05 | $25.00 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -10 | $0.05 | $50.00 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -21 | $0.23 | $483.00 |
| 6/28/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 21 | $0.09 | -$189.00 |
| 6/28/2019 | Expired | Call | 06/28/2019 // 16.00 | 21 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$630.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -12 | $0.29 | $348.00 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -1 | $0.29 | $29.00 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -4 | $0.29 | $116.00 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -4 | $0.29 | $116.00 |
| 7/2/2019 | Buy to Close | Call | 07/05/2019 // 16.00 | 8 | $0.19 | -$152.00 |
| 7/2/2019 | Buy to Close | Call | 07/05/2019 // 16.00 | 2 | $0.19 | -$38.00 |
| 7/2/2019 | Buy to Close | Call | 07/05/2019 // 16.00 | 11 | $0.20 | -$220.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$199.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/12/2019 | Sell to Open | Call | 07/12/2019 // 14.50 | -21 | $0.01 | $21.00 |
| 7/12/2019 | Expired | Call | 07/12/2019 // 14.50 | 21 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$21.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/9/2019 | Sell to Open | Call | 07/12/2019 // 15.50 | -29 | $0.20 | $580.00 |
| 7/11/2019 | Sell to Open | Call | 07/12/2019 // 15.50 | -21 | $0.25 | $525.00 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 6 | $0.17 | -$102.00 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 2 | $0.17 | -$34.00 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 10 | $0.17 | -$170.00 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 11 | $0.17 | -$187.00 |
| 7/11/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 21 | $0.05 | -$105.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$507.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -6 | $0.23 | $138.00 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -7 | $0.23 | $161.00 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -5 | $0.23 | $115.00 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -1 | $0.23 | $23.00 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -2 | $0.23 | $46.00 |
| 7/18/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -14 | $0.11 | $154.00 |
| 7/18/2019 | Buy to Close | Call | 07/19/2019 // 15.00 | 19 | $0.15 | -$285.00 |
| 7/18/2019 | Buy to Close | Call | 07/19/2019 // 15.00 | 2 | $0.15 | -$30.00 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -7 | $0.12 | $84.00 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -4 | $0.12 | $48.00 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -4 | $0.12 | $48.00 |
| 7/19/2019 | Expired | Call | 07/19/2019 // 15.00 | 29 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$502.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/23/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -1 | $0.86 | $86.00 |
| 5/23/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -26 | $0.88 | $2,288.00 |
| 5/23/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -10 | $0.90 | $900.00 |
| 5/23/2019 | Buy to Close | Call | 07/19/2019 // 17.00 | 16 | $0.84 | -$1,344.00 |
| 5/23/2019 | Buy to Close | Call | 07/19/2019 // 17.00 | 20 | $0.84 | -$1,680.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 5/24/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -1 | $0.85 | $85.00 |
| 6/11/2019 | Buy to Close | Call | 07/19/2019 // 17.00 | 2 | $1.35 | -$270.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$65.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 7/22/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -20 | $0.27 | $540.00 |
| 7/22/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 20 | $0.16 | -$320.00 |
| 7/23/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -18 | $0.42 | $756.00 |
| 7/23/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -21 | $0.21 | $441.00 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 19 | $0.17 | -$323.00 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 13 | $0.19 | -$247.00 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 7 | $0.19 | -$133.00 |
| 7/26/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -2 | $0.08 | $16.00 |
| 7/26/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -37 | $0.08 | $296.00 |
| 7/26/2019 | Expired | Call | 07/26/2019 // 15.00 | 39 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,026.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 8/2/2019 | Sell to Open | Call | 08/02/2019 // 13.50 | -38 | $0.09 | $342.00 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // 13.50 | 38 | $0.35 | -$1,330.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$988.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -6 | $0.39 | $234.00 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -12 | $0.39 | $468.00 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -1 | $0.39 | $39.00 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -1 | $0.39 | $39.00 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -2 | $0.34 | $68.00 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -27 | $0.34 | $918.00 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 35 | $0.27 | -$945.00 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 2 | $0.27 | -$54.00 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 2 | $0.27 | -$54.00 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 10 | $0.37 | -$370.00 |
| 7/31/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -1 | $0.25 | $25.00 |
| 8/2/2019 | Expired | Call | 08/02/2019 // 14.00 | 1 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$368.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // 14.00 | -38 | $0.65 | $2,470.00 |
| 8/5/2019 | Sell to Open | Call | 08/09/2019 // 14.00 | -22 | $0.51 | $1,122.00 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 1 | $0.38 | -$38.00 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 19 | $0.42 | -$798.00 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 1 | $0.42 | -$42.00 |
| 8/8/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 19 | $0.22 | -$418.00 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 4 | $0.10 | -$40.00 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 4 | $0.10 | -$40.00 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 2 | $0.10 | -$20.00 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 10 | $0.19 | -$190.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$2,006.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 8/16/2019 | Sell to Open | Call | 08/16/2019 // 12.50 | -19 | $0.10 | $190.00 |
| 8/16/2019 | Expired | Call | 08/16/2019 // 12.50 | 19 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$190.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -19 | $0.18 | $342.00 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -9 | $0.17 | $153.00 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -1 | $0.17 | $17.00 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -7 | $0.21 | $147.00 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -6 | $0.21 | $126.00 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -6 | $0.21 | $126.00 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 10 | $0.15 | -$150.00 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 9 | $0.16 | -$144.00 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 5 | $0.16 | -$80.00 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 5 | $0.16 | -$80.00 |
| 8/14/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -19 | $0.19 | $361.00 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 11 | $0.15 | -$165.00 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 8 | $0.16 | -$128.00 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 9 | $0.15 | -$135.00 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 10 | $0.16 | -$160.00 |

Loss Chart

| | | | | | Contracts Remaining: | 0 | Subtotal: | $230.00 |
|---|---|---|---|---|---|---|---|---|

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.50 | -20 | $0.09 | $180.00 |
| 8/16/2019 | Expired | Call | 08/16/2019 // 14.50 | 20 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $180.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.00 | -9 | $0.33 | $297.00 |
| 8/22/2019 | Buy to Close | Call | 08/23/2019 // 12.00 | 9 | $0.05 | -$45.00 |
| 8/23/2019 | Sell to Open | Call | 08/23/2019 // 12.00 | -9 | $0.03 | $27.00 |
| 8/23/2019 | Expired | Call | 08/23/2019 // 12.00 | 9 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $279.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -10 | $0.14 | $140.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -1 | $0.15 | $15.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.15 | $45.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.15 | $45.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -2 | $0.15 | $30.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.15 | $45.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -1 | $0.15 | $15.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -4 | $0.15 | $60.00 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.15 | $45.00 |
| 8/23/2019 | Expired | Call | 08/23/2019 // 12.50 | 30 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $440.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -16 | $0.37 | $592.00 |
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -2 | $0.31 | $62.00 |
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -9 | $0.31 | $279.00 |
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -4 | $0.31 | $124.00 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 2 | $0.31 | -$62.00 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 2 | $0.30 | -$60.00 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 1 | $0.31 | -$31.00 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 3 | $0.31 | -$93.00 |
| 8/27/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 16 | $0.22 | -$352.00 |
| 8/27/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 7 | $0.22 | -$154.00 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -9 | $0.11 | $99.00 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -6 | $0.11 | $66.00 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -7 | $0.11 | $77.00 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -1 | $0.11 | $11.00 |
| 8/29/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 1 | $0.08 | -$8.00 |
| 8/29/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 22 | $0.08 | -$176.00 |
| 8/30/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -39 | $0.03 | $117.00 |
| 8/30/2019 | Expired | Call | 8/30/2019 // 11.50 | 39 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $491.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 8/26/2019 | Sell to Open | Call | 08/30/2019 // 12.00 | -16 | $0.14 | $224.00 |
| 8/29/2019 | Buy to Close | Call | 08/30/2019 // 12.00 | 16 | $0.02 | -$32.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $192.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/3/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -39 | $0.17 | $663.00 |
| 9/4/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 15 | $0.05 | -$75.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -37 | $0.15 | $555.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -1 | $0.15 | $15.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -1 | $0.15 | $15.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.10 | $30.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.10 | $30.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.10 | $30.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.10 | $30.00 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.10 | $30.00 |
| 9/5/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 33 | $0.11 | -$363.00 |
| 9/5/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 6 | $0.11 | -$66.00 |
| 9/6/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 29 | $0.62 | -$1,798.00 |
| 9/6/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 10 | $0.61 | -$610.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | -$1,514.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/13/2019 | Sell to Open | Call | 09/13/2019 // 11.50 | -5 | $0.09 | $45.00 |
| 9/13/2019 | Sell to Open | Call | 09/13/2019 // 11.50 | -10 | $0.08 | $80.00 |
| 9/13/2019 | Sell to Open | Call | 09/13/2019 // 11.50 | -20 | $0.06 | $120.00 |
| 9/13/2019 | Assigned | Call | 09/13/2019 // 11.50 | 35 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $245.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -20 | $0.16 | $320.00 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -11 | $0.16 | $176.00 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -1 | $0.16 | $16.00 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -2 | $0.16 | $32.00 |
| 9/11/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 34 | $0.10 | -$340.00 |
| 9/12/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -17 | $0.05 | $85.00 |
| 9/12/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -18 | $0.05 | $90.00 |
| 9/13/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 5 | $0.02 | -$10.00 |
| 9/13/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 10 | $0.01 | -$10.00 |
| 9/13/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 20 | $0.01 | -$20.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $339.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/20/2019 | Sell to Open | Call | 09/20/2019 // 10.50 | -27 | $0.02 | $54.00 |
| 9/20/2019 | Expired | Call | 09/20/2019 // 10.50 | 27 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $54.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/7/2019 | Sell to Open | Call | 09/20/2019 // 17.00 | -19 | $1.78 | $3,382.00 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 1 | $2.16 | -$216.00 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 1 | $2.16 | -$216.00 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 3 | $2.16 | -$648.00 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 3 | $2.16 | -$648.00 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 3 | $2.16 | -$648.00 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 7 | $2.16 | -$1,512.00 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 1 | $2.20 | -$220.00 |
| 6/12/2019 | Sell to Open | Call | 09/20/2019 // 17.00 | -6 | $2.28 | $1,368.00 |
| 6/12/2019 | Sell to Open | Call | 09/20/2019 // 17.00 | -15 | $2.30 | $3,450.00 |
| 6/13/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 21 | $2.02 | -$4,242.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | -$150.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -1 | $0.08 | $8.00 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -8 | $0.08 | $64.00 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -1 | $0.08 | $8.00 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -5 | $0.08 | $40.00 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -12 | $0.08 | $96.00 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // 10.00 | 1 | $0.03 | -$3.00 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // 10.00 | 10 | $0.03 | -$30.00 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // 10.00 | 3 | $0.03 | -$9.00 |
| 9/27/2019 | Expired | Call | 09/27/2019 // 10.00 | 13 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $174.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/6/2019 | Sell to Open | Call | 10/04/2019 // 12.50 | -29 | $0.66 | $1,914.00 |
| 9/6/2019 | Sell to Open | Call | 10/04/2019 // 12.50 | -10 | $0.65 | $650.00 |
| 9/9/2019 | Buy to Close | Call | 10/04/2019 // 12.50 | 34 | $0.33 | -$1,122.00 |
| 9/11/2019 | Buy to Close | Call | 10/04/2019 // 12.50 | 1 | $0.35 | -$35.00 |
| 9/17/2019 | Buy to Close | Call | 10/04/2019 // 12.50 | 4 | $0.18 | -$72.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $1,335.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -13 | $0.40 | $520.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -14 | $0.40 | $560.00 |
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 17 | $0.28 | -$476.00 |
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 10 | $0.28 | -$280.00 |
| 10/2/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -27 | $0.29 | $783.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 2 | $0.18 | -$36.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 3 | $0.18 | -$54.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 3 | $0.18 | -$54.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 16 | $0.19 | -$304.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 2 | $0.19 | -$38.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 1 | $0.19 | -$19.00 |
| 10/3/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -27 | $0.22 | $594.00 |

29

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 1 | $0.03 | -$3.00 |
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 26 | $0.03 | -$78.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,115.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -27 | $0.10 | $270.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -7 | $0.10 | $70.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -10 | $0.10 | $100.00 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -10 | $0.10 | $100.00 |
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.50 | 13 | $0.16 | -$208.00 |
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.50 | 14 | $0.16 | -$224.00 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.50 | 27 | $0.11 | -$297.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$189.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -1 | $0.18 | $18.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -22 | $0.18 | $396.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -1 | $0.18 | $18.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -2 | $0.18 | $36.00 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -1 | $0.18 | $18.00 |
| 10/11/2019 | Expired | Call | 10/11/2019 // 8.50 | 27 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$486.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // 9.00 | -27 | $0.09 | $243.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 1 | $0.05 | -$5.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 22 | $0.05 | -$110.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 1 | $0.05 | -$5.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 2 | $0.05 | -$10.00 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 1 | $0.05 | -$5.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$108.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/15/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -27 | $0.12 | $324.00 |
| 10/16/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -11 | $0.08 | $88.00 |
| 10/16/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -16 | $0.08 | $128.00 |
| 10/16/2019 | Buy to Close | Call | 10/18/2019 // 8.50 | 27 | $0.07 | -$189.00 |
| 10/18/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -27 | $0.04 | $108.00 |
| 10/18/2019 | Buy to Close | Call | 10/18/2019 // 8.50 | 26 | $0.06 | -$156.00 |
| 10/18/2019 | Buy to Close | Call | 10/18/2019 // 8.50 | 1 | $0.06 | -$6.00 |
| 10/18/2019 | Expired | Call | 10/18/2019 // 8.50 | 27 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$297.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/21/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -27 | $0.27 | $729.00 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -1 | $0.19 | $19.00 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -10 | $0.19 | $190.00 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -15 | $0.19 | $285.00 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -1 | $0.19 | $19.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 12 | $0.16 | -$192.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 15 | $0.16 | -$240.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 10 | $0.19 | -$190.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 11 | $0.19 | -$209.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 1 | $0.19 | -$19.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 2 | $0.19 | -$38.00 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 3 | $0.19 | -$57.00 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -7 | $0.21 | $147.00 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -15 | $0.18 | $270.00 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -5 | $0.18 | $90.00 |
| 10/25/2019 | Assigned | Call | 10/25/2019 // 8.50 | 27 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$804.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // 8.50 | -51 | $0.05 | $255.00 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // 8.50 | -50 | $0.03 | $150.00 |
| 11/1/2019 | Expired | Call | 11/01/2019 // 8.50 | 101 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$405.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|-----------------|---------------|--------------|----------|-------|---------|
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // 9.00 | -37 | $0.14 | $518.00 |
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // 9.00 | -3 | $0.14 | $42.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // 9.00 | 40 | $0.10 | -$400.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$160.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/4/2019 | Sell to Open | Call | 11/08/2019 // 8.50 | -50 | $0.13 | $650.00 |
| 11/4/2019 | Buy to Close | Call | 11/08/2019 // 8.50 | 50 | $0.10 | -$500.00 |
| 11/5/2019 | Sell to Open | Call | 11/08/2019 // 8.50 | -50 | $0.13 | $650.00 |
| 11/5/2019 | Sell to Open | Call | 11/08/2019 // 8.50 | -51 | $0.12 | $612.00 |
| 11/7/2019 | Buy to Close | Call | 11/08/2019 // 8.50 | 101 | $0.07 | -$707.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$705.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/15/2019 | Sell to Open | Call | 11/15/2019 // 7.00 | -5 | $0.02 | $10.00 |
| 11/15/2019 | Expired | Call | 11/15/2019 // 7.00 | 5 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$10.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // 8.50 | -101 | $0.27 | $2,727.00 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // 8.50 | 101 | $0.19 | -$1,919.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$808.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // 9.00 | -101 | $0.18 | $1,818.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 13 | $0.22 | -$286.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 20 | $0.22 | -$440.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 18 | $0.22 | -$396.00 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 50 | $0.22 | -$1,100.00 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // 9.00 | -101 | $0.05 | $505.00 |
| 11/15/2019 | Expired | Call | 11/15/2019 // 9.00 | 101 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$101.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.13 | $130.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.14 | $140.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.14 | $140.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.14 | $140.00 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // 6.50 | 40 | $0.68 | -$2,720.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$2,170.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 7.50 | -59 | $0.12 | $708.00 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 7.50 | -7 | $0.11 | $77.00 |
| 11/22/2019 | Expired | Call | 11/22/2019 // 7.50 | 66 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$785.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -1 | $0.01 | $1.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -3 | $0.01 | $3.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -21 | $0.01 | $21.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -75 | $0.01 | $75.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -3 | $0.01 | $3.00 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -3 | $0.01 | $3.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 59 | $0.08 | -$472.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 7 | $0.07 | -$49.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.01 | -$10.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.02 | -$20.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.02 | -$20.00 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.02 | -$20.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$485.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -8 | $0.09 | $72.00 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -1 | $0.09 | $9.00 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -10 | $0.08 | $80.00 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -10 | $0.08 | $80.00 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -5 | $0.08 | $40.00 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -15 | $0.08 | $120.00 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 19 | $0.06 | -$114.00 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 16 | $0.07 | -$112.00 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 4 | $0.07 | -$28.00 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 10 | $0.07 | -$70.00 |

Loss Chart

| | | | | Contracts Remaining: | 0 | Subtotal: | $77.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -3 | $0.06 | $18.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -4 | $0.06 | $24.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -4 | $0.06 | $24.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -5 | $0.06 | $30.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.06 | $6.00 |
| 11/26/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -10 | $0.03 | $30.00 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.50 | 32 | $0.02 | -$64.00 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.50 | 3 | $0.02 | -$6.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $110.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/22/2019 | Sell to Open | Call | 11/29/2019 // 8.00 | -2 | $0.10 | $20.00 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // 8.00 | 2 | $0.03 | -$6.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $14.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // 7.00 | -35 | $0.17 | $595.00 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // 7.00 | -30 | $0.17 | $510.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 56 | $0.12 | -$672.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 3 | $0.12 | -$36.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 1 | $0.12 | -$12.00 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 5 | $0.12 | -$60.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $325.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // 7.50 | -145 | $0.03 | $435.00 |
| 12/3/2019 | Buy to Close | Call | 12/06/2019 // 7.50 | 35 | $0.07 | -$245.00 |
| 12/3/2019 | Buy to Close | Call | 12/06/2019 // 7.50 | 30 | $0.06 | -$180.00 |
| 12/6/2019 | Expired | Call | 12/06/2019 // 7.50 | 80 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $10.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -2 | $0.21 | $42.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -16 | $0.19 | $304.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -7 | $0.19 | $133.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -22 | $0.19 | $418.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -100 | $0.18 | $1,800.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -143 | $0.23 | $3,289.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 43 | $0.16 | -$688.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 100 | $0.17 | -$1,700.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 47 | $0.12 | -$564.00 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 100 | $0.13 | -$1,300.00 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -39 | $0.10 | $390.00 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -75 | $0.10 | $750.00 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -149 | $0.15 | $2,235.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 114 | $0.08 | -$912.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 40 | $0.12 | -$480.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 4 | $0.12 | -$48.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.12 | -$12.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.12 | -$12.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 3 | $0.12 | -$36.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 61 | $0.13 | -$793.00 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 39 | $0.13 | -$507.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -48 | $0.17 | $816.00 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -101 | $0.16 | $1,616.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 110 | $0.28 | -$3,080.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 6 | $0.24 | -$144.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 4 | $0.24 | -$96.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.24 | -$24.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.24 | -$24.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 25 | $0.24 | -$600.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.24 | -$24.00 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.24 | -$24.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $725.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.50 | -1 | $0.09 | $9.00 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.50 | -1 | $0.09 | $9.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.50 | 1 | $0.07 | -$7.00 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.50 | 1 | $0.07 | -$7.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $4.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -5 | $0.13 | $65.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -7 | $0.13 | $91.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -8 | $0.13 | $104.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -10 | $0.13 | $130.00 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -40 | $0.14 | $560.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -58 | $0.19 | $1,102.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -24 | $0.16 | $384.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.16 | $16.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.16 | $16.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.16 | $16.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -5 | $0.16 | $80.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.16 | $16.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -6 | $0.16 | $96.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.17 | $17.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -50 | $0.12 | $600.00 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -30 | $0.11 | $330.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 10 | $0.08 | -$80.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 10 | $0.08 | -$80.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 10 | $0.08 | -$80.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 30 | $0.08 | -$240.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 40 | $0.10 | -$400.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 68 | $0.12 | -$816.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 50 | $0.13 | -$650.00 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 30 | $0.13 | -$390.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -5 | $0.02 | $10.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -19 | $0.02 | $38.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -11 | $0.02 | $22.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -13 | $0.02 | $26.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.02 | $2.00 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -100 | $0.03 | $300.00 |
| 12/27/2019 | Expired | Call | 12/27/2019 // 7.00 | 149 | | $0.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $1,285.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -11 | $0.05 | $55.00 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -26 | $0.05 | $130.00 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -8 | $0.05 | $40.00 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -16 | $0.05 | $80.00 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -47 | $0.05 | $235.00 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -40 | $0.06 | $240.00 |
| 12/20/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 1 | $0.04 | -$4.00 |
| 12/20/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 5 | $0.04 | -$20.00 |
| 12/20/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 5 | $0.04 | -$20.00 |
| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 10 | $0.02 | -$20.00 |
| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 25 | $0.02 | -$50.00 |
| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 4 | $0.02 | -$8.00 |
| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 40 | $0.02 | -$80.00 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 58 | $0.03 | -$174.00 |
| | | | Contracts Remaining: | 0 | Subtotal: | $404.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -2 | $0.14 | $28.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -12 | $0.14 | $168.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -60 | $0.12 | $720.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -56 | $0.08 | $448.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -18 | $0.08 | $144.00 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -1 | $0.08 | $8.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.00 | -80 | $0.47 | $3,760.00 |

33

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 80 | $0.38 | -$3,040.00 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 68 | $0.46 | -$3,128.00 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 1 | $0.46 | -$46.00 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 80 | $0.45 | -$3,600.00 |
|  |  |  | Contracts Remaining: | 0 | Subtotal: | -$4,538.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2019 | Sell to Open | Call | 01/03/2020 // 7.50 | -1 | $0.29 | $29.00 |
| 12/26/2019 | Buy to Close | Call | 01/03/2020 // 7.50 | 1 | $0.07 | -$7.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -20 | $0.08 | $160.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -44 | $0.08 | $352.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -16 | $0.08 | $128.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -29 | $0.08 | $232.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -19 | $0.08 | $152.00 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -32 | $0.08 | $256.00 |
| 1/3/2020 | Expired | Call | 01/03/2020 // 7.50 | 160 |  | $0.00 |
|  |  |  | Contracts Remaining: | 0 | Subtotal: | $1,302.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // 7.00 | -199 | $0.04 | $796.00 |
| 1/10/2020 | Expired | Call | 01/10/2020 // 7.00 | 199 |  | $0.00 |
|  |  |  | Contracts Remaining: | 0 | Subtotal: | $796.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -89 | $0.44 | $3,916.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -4 | $0.44 | $176.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -5 | $0.15 | $75.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -1 | $0.15 | $15.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -5 | $0.15 | $75.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -2 | $0.15 | $30.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -93 | $0.15 | $1,395.00 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // 7.00 | 56 | $1.14 | -$6,384.00 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // 7.00 | 100 | $1.13 | -$11,300.00 |
| 1/15/2020 | Assigned | Call | 01/17/2020 // 7.00 | 43 |  | $0.00 |
|  |  |  | Contracts Remaining: | 0 | Subtotal: | -$12,002.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -77 | $0.05 | $385.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -3 | $0.05 | $15.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -1 | $0.05 | $5.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -22 | $0.05 | $110.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -3 | $0.05 | $15.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -9 | $0.05 | $45.00 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -5 | $0.05 | $25.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 89 | $0.20 | -$1,780.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 2 | $0.19 | -$38.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 2 | $0.19 | -$38.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 15 | $0.04 | -$60.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 3 | $0.04 | -$12.00 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 9 | $0.04 | -$36.00 |
|  |  |  | Contracts Remaining: | 0 | Subtotal: | -$1,364.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -20 | $0.27 | $540.00 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -30 | $0.27 | $810.00 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -16 | $0.27 | $432.00 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -1 | $0.27 | $27.00 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -3 | $0.27 | $81.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 14 | $0.24 | -$336.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 16 | $0.24 | -$384.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 10 | $0.23 | -$230.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 10 | $0.23 | -$230.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 6 | $0.24 | -$144.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 1 | $0.24 | -$24.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 11 | $0.24 | -$264.00 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 2 | $0.24 | -$48.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -1 | $0.26 | $26.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -17 | $0.25 | $425.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -2 | $0.25 | $50.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -10 | $0.26 | $260.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -20 | $0.27 | $540.00 |

34

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -32 | $0.27 | $864.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -3 | $0.27 | $81.00 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -60 | $0.26 | $1,560.00 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 145 | $0.24 | -$3,480.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$556.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2019 | Sell to Open | Call | 01/24/2020 // 8.00 | -110 | $0.37 | $4,070.00 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // 8.00 | 10 | $0.32 | -$320.00 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // 8.00 | 100 | $0.33 | -$3,300.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$450.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -70 | $0.20 | $1,400.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -85 | $0.20 | $1,700.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -1 | $0.20 | $20.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -13 | $0.20 | $260.00 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -11 | $0.20 | $220.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 28 | $0.16 | -$448.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 2 | $0.16 | -$32.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 30 | $0.17 | -$510.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 80 | $0.18 | -$1,440.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 23 | $0.18 | -$414.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.18 | -$18.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.18 | -$18.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 5 | $0.18 | -$90.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 4 | $0.18 | -$72.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.18 | -$18.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.18 | -$18.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.18 | -$18.00 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 3 | $0.18 | -$54.00 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -70 | $0.22 | $1,540.00 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -47 | $0.19 | $893.00 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -3 | $0.19 | $57.00 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 120 | $0.14 | -$1,680.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,260.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -7 | $0.14 | $98.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -4 | $0.14 | $56.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -3 | $0.13 | $39.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -1 | $0.14 | $14.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -10 | $0.14 | $140.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -70 | $0.12 | $840.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -70 | $0.11 | $770.00 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -40 | $0.12 | $480.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 3 | $0.09 | -$27.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 7 | $0.09 | -$63.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 11 | $0.09 | -$99.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 9 | $0.09 | -$81.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -5 | $0.14 | $70.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -10 | $0.14 | $140.00 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -80 | $0.14 | $1,120.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 25 | $0.08 | -$200.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 8 | $0.08 | -$64.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 2 | $0.08 | -$16.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 1 | $0.09 | -$9.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 2 | $0.09 | -$18.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 3 | $0.09 | -$27.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 2 | $0.09 | -$18.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 4 | $0.09 | -$36.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 3 | $0.09 | -$27.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 100 | $0.09 | -$900.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 15 | $0.11 | -$165.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 10 | $0.11 | -$110.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 21 | $0.10 | -$210.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 9 | $0.10 | -$90.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 15 | $0.10 | -$150.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 43 | $0.10 | -$430.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 1 | $0.10 | -$10.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 1 | $0.10 | -$10.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 5 | $0.10 | -$50.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$957.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 12/13/2019 | Sell to Open | Call | 01/31/2020 // 8.50 | -18 | $0.30 | $540.00 |
| 12/13/2019 | Sell to Open | Call | 01/31/2020 // 8.50 | -20 | $0.31 | $620.00 |
| 12/16/2019 | Buy to Close | Call | 01/31/2020 // 8.50 | 38 | $0.27 | -$1,026.00 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // 8.50 | -40 | $0.06 | $240.00 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // 8.50 | -140 | $0.05 | $700.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 15 | $0.05 | -$75.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 10 | $0.04 | -$40.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 30 | $0.05 | -$150.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 70 | $0.04 | -$280.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 35 | $0.04 | -$140.00 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 15 | $0.05 | -$75.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 2 | $0.03 | -$6.00 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 3 | $0.03 | -$9.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$299.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -100 | $0.02 | $200.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -43 | $0.01 | $43.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -14 | $0.02 | $28.00 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -26 | $0.01 | $26.00 |
| 2/7/2020 | Expired | Call | 02/07/2020 // 7.00 | 183 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$297.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -30 | $0.18 | $540.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -2 | $0.18 | $36.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -1 | $0.18 | $18.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -3 | $0.18 | $54.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -1 | $0.18 | $18.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -40 | $0.17 | $680.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -50 | $0.16 | $800.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -60 | $0.17 | $1,020.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 37 | $0.09 | -$333.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 50 | $0.13 | -$650.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 20 | $0.13 | -$260.00 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 80 | $0.13 | -$1,040.00 |
| 2/6/2020 | Buy to Open | Call | 02/07/2020 // 7.50 | 100 | $0.08 | -$800.00 |
| 2/7/2020 | Expired | Call | 02/07/2020 // 7.50 | -100 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$83.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 8.00 | -10 | $0.06 | $60.00 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 8.00 | -20 | $0.06 | $120.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // 8.00 | 8 | $0.07 | -$56.00 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // 8.00 | 22 | $0.07 | -$154.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$30.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -3 | $0.22 | $66.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -3 | $0.20 | $60.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -36 | $0.20 | $720.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -2 | $0.20 | $40.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -69 | $0.20 | $1,380.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -40 | $0.19 | $760.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.16 | $16.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.16 | $16.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.16 | $16.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -8 | $0.16 | $128.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -9 | $0.16 | $144.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -10 | $0.16 | $160.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.12 | -$12.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.12 | -$36.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 9 | $0.12 | -$108.00 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.11 | -$33.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -5 | $0.10 | $50.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -5 | $0.12 | $60.00 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -16 | $0.12 | $192.00 |

36

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.09 | -$90.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.08 | -$80.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.09 | -$27.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 8 | $0.09 | -$72.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.09 | -$18.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.09 | -$27.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 5 | $0.09 | -$45.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.08 | -$80.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.08 | -$80.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.09 | -$18.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 8 | $0.09 | -$72.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.09 | -$18.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.09 | -$27.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.10 | -$20.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.09 | -$90.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.09 | -$90.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.09 | -$90.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 6 | $0.09 | -$54.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.09 | -$9.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.08 | -$8.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.08 | -$8.00 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.08 | -$24.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -15 | $0.22 | $330.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.22 | $22.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -3 | $0.22 | $66.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.22 | $22.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -4 | $0.21 | $84.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.21 | $21.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.21 | $21.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.21 | $21.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.21 | $21.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -4 | $0.21 | $84.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -6 | $0.21 | $126.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -10 | $0.18 | $180.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -6 | $0.32 | $192.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -4 | $0.32 | $128.00 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -100 | $0.31 | $3,100.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 53 | $0.17 | -$901.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 30 | $0.17 | -$510.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 15 | $0.18 | -$270.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 20 | $0.19 | -$380.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.19 | -$190.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 13 | $0.19 | -$247.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 4 | $0.19 | -$76.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.19 | -$190.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.19 | -$19.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.19 | -$19.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.19 | -$19.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.20 | -$200.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 15 | $0.23 | -$345.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.16 | -$48.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.16 | -$160.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.16 | -$160.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.16 | -$160.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 5 | $0.17 | -$85.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 9 | $0.17 | -$153.00 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.17 | -$17.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$2,841.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 2 | $0.17 | -$34.00 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 3 | $0.17 | -$51.00 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 1 | $0.17 | -$17.00 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 8 | $0.17 | -$136.00 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 16 | $0.17 | -$272.00 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 100 | $0.18 | -$1,800.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.50 | -83 | $0.04 | $332.00 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.50 | -100 | $0.04 | $400.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 118 | $0.08 | -$944.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.07 | -$7.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 6 | $0.07 | -$42.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 3 | $0.07 | -$21.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 3 | $0.07 | -$21.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 5 | $0.06 | -$30.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 2 | $0.06 | -$12.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 4 | $0.06 | -$24.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 10 | $0.06 | -$60.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 9 | $0.06 | -$54.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 9 | $0.06 | -$54.00 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 10 | $0.05 | -$50.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -4 | $0.03 | $12.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -29 | $0.03 | $87.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -3 | $0.03 | $9.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -30 | $0.03 | $90.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -13 | $0.03 | $39.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -21 | $0.03 | $63.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -1 | $0.03 | $3.00 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -29 | $0.03 | $87.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$2,525.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -92 | $0.05 | $460.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -78 | $0.05 | $390.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -5 | $0.05 | $25.00 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -8 | $0.05 | $40.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 10 | $0.04 | -$40.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 10 | $0.06 | -$60.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 5 | $0.06 | -$30.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 2 | $0.07 | -$14.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.09 | -$9.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.08 | -$8.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.09 | -$9.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.09 | -$9.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 5 | $0.07 | -$35.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.08 | -$8.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.08 | -$8.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 3 | $0.07 | -$21.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.07 | -$7.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.07 | -$7.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.07 | -$7.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.07 | -$7.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.07 | -$7.00 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.06 | -$6.00 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -2 | $0.01 | $2.00 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -3 | $0.01 | $3.00 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -6 | $0.01 | $6.00 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -1 | $0.01 | $1.00 |
| 2/21/2020 | Expired | Call | 02/21/2020 // 7.50 | 144 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$611.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -33 | $0.83 | $2,739.00 |
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -11 | $0.83 | $913.00 |
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -11 | $0.83 | $913.00 |
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -50 | $0.82 | $4,100.00 |
| 1/21/2020 | Buy to Close | Call | 02/21/2020 // 8.00 | 75 | $0.96 | -$7,200.00 |
| 1/21/2020 | Buy to Close | Call | 02/21/2020 // 8.00 | 14 | $0.94 | -$1,316.00 |
| 1/21/2020 | Buy to Close | Call | 02/21/2020 // 8.00 | 16 | $0.94 | -$1,504.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$1,355.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -3 | $0.01 | $3.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -2 | $0.01 | $2.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.03 | $3.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -5 | $0.05 | $25.00 |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.03 | $3.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.03 | $3.00 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.04 | $4.00 |
| 2/28/2020 | Expired | Call | 02/28/2020 // 6.00 | 15 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$47.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -5 | $0.09 | $45.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.09 | $9.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.09 | $9.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.08 | $8.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.08 | $8.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.08 | $8.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.06 | $6.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.06 | $6.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.06 | $6.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.06 | $6.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.06 | $6.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -30 | $0.05 | $150.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -65 | $0.05 | $325.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -10 | $0.05 | $50.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -10 | $0.05 | $50.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.04 | $4.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -30 | $0.05 | $150.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.04 | $4.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.06 | $6.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.06 | $6.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.04 | $4.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.04 | $4.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.04 | $4.00 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.02 | $2.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.05 | -$5.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 3 | $0.01 | -$3.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.01 | -$1.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.01 | -$1.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 10 | $0.01 | -$10.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 5 | $0.01 | -$5.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 2 | $0.01 | -$2.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 8 | $0.01 | -$8.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 3 | $0.01 | -$3.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 5 | $0.01 | -$5.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 2 | $0.01 | -$2.00 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.01 | -$1.00 |
| 2/28/2020 | Expired | Call | 02/28/2020 // 6.50 | 142 | | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$910.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // 7.00 | -1 | $0.49 | $49.00 |
| 2/20/2020 | Buy to Close | Call | 02/28/2020 // 7.00 | 1 | $0.54 | -$54.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$5.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.34 | $340.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -30 | $0.35 | $1,050.00 |

Loss Chart

| Date | Action | Type | Expiration // Strike | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -30 | $0.35 | $1,050.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -9 | $0.34 | $306.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -4 | $0.34 | $136.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.34 | $34.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -60 | $0.35 | $2,100.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.35 | $350.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -7 | $0.37 | $259.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -7 | $0.38 | $266.00 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.37 | $37.00 |
| 2/18/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -13 | $0.39 | $507.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 73 | $0.23 | -$1,679.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 100 | $0.23 | -$2,300.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.23 | -$23.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.23 | -$23.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.23 | -$23.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.23 | -$23.00 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.31 | $310.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.30 | $60.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.32 | $320.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.32 | $32.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.33 | $33.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.32 | $32.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.34 | $68.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.33 | $33.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.34 | $34.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.35 | $35.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.34 | $34.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.31 | $62.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.32 | $64.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.33 | $33.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.33 | $33.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.33 | $33.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.30 | $30.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.30 | $30.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.31 | $31.00 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.30 | $30.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 6 | $0.25 | -$150.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.25 | -$25.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.25 | -$25.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 6 | $0.25 | -$150.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.25 | -$25.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.25 | -$25.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.23 | -$23.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.24 | -$24.00 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 10 | $0.24 | -$240.00 |
| 2/26/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -20 | $0.03 | $60.00 |
| 2/26/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -20 | $0.02 | $40.00 |
| 2/26/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -5 | $0.03 | $15.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 54 | $0.01 | -$54.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 14 | $0.01 | -$14.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$3,237.00** |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -10 | $0.04 | $40.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -60 | $0.03 | $180.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -5 | $0.03 | $15.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -4 | $0.03 | $12.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -4 | $0.03 | $12.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -7 | $0.03 | $21.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -10 | $0.03 | $30.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -15 | $0.03 | $45.00 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -1 | $0.03 | $3.00 |
| 2/26/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 1 | $0.01 | -$1.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 16 | $0.01 | -$16.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 69 | $0.01 | -$69.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 1 | $0.01 | -$1.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 5 | $0.01 | -$5.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 10 | $0.01 | -$10.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 4 | $0.01 | -$4.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 1 | $0.01 | -$1.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 2 | $0.01 | -$2.00 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 7 | $0.01 | -$7.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$242.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -7 | $0.16 | $112.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -8 | $0.16 | $128.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -4 | $0.16 | $64.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -5 | $0.16 | $80.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.16 | $16.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.15 | $15.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.16 | $16.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -80 | $0.16 | $1,280.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.16 | $16.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -4 | $0.20 | $80.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -16 | $0.20 | $320.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.20 | $20.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -10 | $0.19 | $190.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.18 | $18.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.19 | $19.00 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 1 | $0.14 | -$14.00 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 4 | $0.14 | -$56.00 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 3 | $0.14 | -$42.00 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 18 | $0.16 | -$288.00 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 2 | $0.16 | -$32.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 3 | $0.04 | -$12.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 5 | $0.10 | -$50.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 10 | $0.09 | -$90.00 |
| 3/6/2020 | Expired | Call | 03/06/2020 // 6.00 | 95 | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,790.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -3 | $0.04 | $12.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -5 | $0.04 | $20.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -16 | $0.05 | $80.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -29 | $0.05 | $145.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -1 | $0.05 | $5.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -3 | $0.07 | $21.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -20 | $0.07 | $140.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -1 | $0.07 | $7.00 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -1 | $0.07 | $7.00 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.05 | -$5.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.02 | -$2.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.02 | -$2.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.02 | -$2.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.02 | -$2.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.02 | -$2.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 30 | $0.02 | -$60.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 3 | $0.03 | -$9.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 4 | $0.03 | -$12.00 |
| 3/3/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.03 | -$3.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 3 | $0.06 | -$18.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.06 | -$6.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.07 | -$7.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.06 | -$6.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.07 | -$7.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.07 | -$7.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.06 | -$6.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 10 | $0.08 | -$80.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.08 | -$8.00 |
| 3/4/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.04 | -$4.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.02 | -$2.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.02 | -$2.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 3 | $0.02 | -$6.00 |
| 3/5/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 9 | $0.02 | -$18.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$161.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // 8.00 | -51 | $1.17 | $5,967.00 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // 8.00 | 51 | $1.35 | -$6,885.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$918.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|------|------------------|---------------|--------------|----------|-------|---------|
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // 9.00 | -40 | $0.73 | $2,920.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 20 | $0.70 | -$1,400.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 4 | $0.70 | -$280.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 15 | $0.70 | -$1,050.00 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 1 | $0.70 | -$70.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **$120.00** |

|  |  |
|--|--|
| **ACCOUNT 2 OPTIONS:** | **$6,577.00** |

Notes

The 90-Day Average Price used in this loss chart is the average closing price between March 3, 2020 and May 8, 2020.   Any shares sold post-Class Period are valued using the greater of: the average closing price between the end of the Class Period and the sales date, or the actual sales price.

*Matched to pre-class period position

42